# EXHIBIT 4

Before the
FEDERAL COMMUNICATIONS COMMISSION
Washington, DC 20554

| | | |
|---|---|---|
| In the Matter of | ) | |
| | ) | |
| Special Access Rates for Price Cap Local | ) | WC Docket No. 05-25 |
| Exchange Carriers | ) | |
| | ) | |
| AT&T Corp. Petition for Rulemaking to | ) | RM-10593 |
| Regulation of Incumbent Local Exchange | ) | |
| Carrier Rates for Interstate Special Access | ) | |
| Services | ) | |

## COMMENTS OF SPRINT CORPORATION

Sprint Corporation, on behalf of its local, long distance, and wireless operations, hereby respectfully submits its comments on the Order and Notice of Proposed Rulemaking (NPRM) (FCC 05-18) released on January 31, 2005 in the above-captioned proceeding.

### I.    INTRODUCTION AND SUMMARY.

In the instant proceeding, the Commission has asked for comments on what steps it should take "to ensure that rates for special access services remain just and reasonable after the expiration of the CALLS plan" (NPRM, para. 2), and whether existing special access pricing flexibility rules should be "maintain[ed], modifi[ed], or repeal[ed]" (*id.*, para. 5). Because competition in the special access market has not developed evenly or in broad, MSA-wide swathes, reform of special access rate regulation clearly is in the public interest.

In Sprint's experience, special access rates charged by RBOCs with Phase 2 pricing flexibility generally have increased or remained flat over time, and in most cases

are significantly higher than (sometimes more than double) the rates charged for the same services under price cap regulation. Sprint also estimated that its 2004 special access bill was approximately $103 million higher under the current price flex regime than it would have been had those services been available at price cap rates. These results are hardly typical of what one would expect in a vigorously competitive market. At the same time, the MSA-wide collocation triggers currently used to determine grant of pricing flexibility prevent ILECs from responding to actual (often non-collocation-based) or more localized competitive pressures.

Because the special access market is not fully competitive, Sprint recommends an end to using collocation-based triggers to determine when pricing flexibility is granted. Instead, ILECs should be allowed to offer special access contract tariffs, and volume and term discounts, on short notice and free of Part 69 rate structure rules, wherever it is able to negotiate such a contract, subject to two provisos. First, all generally available special access service offerings would be brought back under a system of price caps, and would be subject to a 5.3% adjustment factor.[1] Second, the ILEC could offer contract tariffs outside of price caps, but would continue to be prohibited from offering such contract tariffs to an affiliate "unless and until an unaffiliated customer first purchases service pursuant to that contract."[2] This hybrid regulatory approach offers ILECs sufficient flexibility to respond to legitimate competitive pressures, while providing a price cap

---

[1] In addition to the 5.3% adjustment factor, the price cap formula would include an inflation factor and exogenous cost changes, as defined in Section 61.45 of the Commission's Rules.

[2] *Access Charge Reform*, 14 FCC Rcd 14221, 14292 (para. 129) (1999) ("*Pricing Flexibility Order*").

safety net to special access customers who either lack true competitive alternatives to the ILEC or who find price flex offerings unsuitable or otherwise unacceptable.

## II.    THE SPECIAL ACCESS MARKET IS NOT FULLY COMPETITIVE.

Unlike the gods of ancient Greek mythology, competition in access markets does not spring forth fully formed. Competition develops over time, and the Commission has long recognized that progressively greater pricing flexibility should be granted to the incumbent service provider commensurate with the degree to which market forces are capable of preventing anti-competitive activity by the incumbent.[3] Sprint agrees that there are cases in which viable competitive alternatives to the incumbent LEC's special access services are currently available, and that in those situations, the ILEC should be granted sufficient pricing flexibility to allow it to respond reasonably to competitive pressures. However, competitive alternatives are not uniformly available in all locations, and rarely, if ever, across a geographic sector as broad as an entire MSA. In adopting the current system of granting pricing flexibility based upon MSA-wide collocation triggers, the Commission over-estimated both the geographic scope of competitive entry for special access services, and the efficacy of collocation as a proxy for special access competition. Because actual, sustained competitive activity capable of preventing anti-competitive behavior by the incumbent -- the standard for replacing pricing by regulation with pricing by market forces[4] -- has not developed as envisioned by the Commission, the RBOCs have been able to use the pricing flexibility granted to them to engage in pricing practices that are generally not possible in a truly competitive market. The Commission

---

[3] *Pricing Flexibility Order,* 14 FCC Rcd at 14257 (para. 67).
[4] *Pricing Flexibility Order,* 14 FCC Rcd at 14224 (para. 2).

anticipated that pricing flexibility would provide price cap LECs "with the ability to *lower* rates in specific markets…in response to competitive pressures in those markets."[5] However, as described below, the RBOCs have been able to *increase* certain of their special access rates as compared to those they would have been able to charge under price cap regulation, with no apparent improvement in quality, in MSAs in which they have received Phase 2 pricing flexibility.

Sprint is a major purchaser of special access services for its long distance and wireless operations, obtaining these services from all of the RBOCs in all parts of the country.  To analyze the impact of Phase 2 pricing flexibility, Sprint performed two studies:  first, a comparison of special access rates charged under price caps and price flex over the past few years; and second, a comparison of special access expense actually incurred, as compared to the expense Sprint would have incurred had it taken service entirely under price caps.  Both of these analyses indicate that special access rates under Phase 2 pricing flexibility are higher overall than they would have been under price cap regulation – hardly the result one would expect if the market were in fact vibrantly competitive.[6]

Sprint compared DS1 and DS3 rates (channel termination, fixed channel mileage, and variable channel mileage elements) offered under price cap regulation and price flex over the past few years, for each of the RBOCs (see Attachment 1).[7]  Sprint used the rates

---

[5] NPRM, para. 70, emphasis added.
[6] There is no reason to believe that prices for the services in question had been kept artificially low under price caps.
[7] Sprint evaluated the rates charged by Qwest; SBC-Ameritech, SBC-Nevada, SBC-Pacific, SBC-SNET and SBC-SWBT; BellSouth; and Verizon-South, Verizon-North, GTE-Florida, and GTE-California.

offered under either the 60-month or the 61-96 month term plans because these rates tend to be the lowest available, and because this is the term plan used most frequently by Sprint. This comparison confirms that in the majority of cases, price flex rates are higher than (sometimes more than double) or (less often) equal to price cap rates. Sprint's study found only 3 cases in which the 2004 price flex rates were lower than the price cap rates.[8] This analysis also shows that in a majority of cases, price flex rates remained flat or increased between the first year of price flex and 2004, while price cap rates overwhelmingly decreased over the same period. Because Phase 2 pricing flexibility is supposed to be granted only where viable market forces are deemed to be entrenched, the apparent lack of downward pricing pressure in price flex special access markets is more than passing strange.

Sprint's second analysis involved its own actual special access expenditures. As summarized in Table 1 below, Sprint has estimated that its 2004 special access bill was approximately $103 million higher on an annualized basis under Phase 2 pricing flexibility than it would have been under price cap regulation – again, hardly the result one would have expected if the special access market were fully competitive.[9]

---

[8] SBC-Pacific's DS-1 channel termination and fixed channel mileage rates; and GTE-Florida's DS3 fixed channel mileage rate.

[9] This analysis was based on demand quantities and rates in effect in December 2004. Sprint's demand analysis included DS1, DS3, OC3 and OC12 customer circuits, OC48 entrance facilities, and average (by ILEC) channel mileage. The rate comparison was between actual price flex rates assessed (using the most competitive zone and rate bands for the term plans and price flex contracts used by Sprint), and the equivalent price cap tariff offerings as of December 2004.

Table 1
Difference in Price Flex vs. Price Cap Special Access Expense
(millions)

|  |  |
|---|---|
| RBOC A | $ 45.36 |
| RBOC B | $ 20.40 |
| RBOC C | $ 20.00 |
| RBOC D | <u>$ 17.22</u> |
| Total | $102.98 |

Even when ILECs have increased their special access rates, Sprint has found it difficult to avail itself of the special access services of alternative access vendors (AAVs) to the degree it would prefer, for two major reasons. First, AAVs simply do not provide service to every location in an MSA where Sprint requires such access facilities. In contrast to the RBOCs' near-ubiquitous special access networks, AAVs have facilities in far more limited geographic areas -- sometimes to only certain floors or individual suites in certain multi-story office buildings. Even if an AAV has deployed its own facilities on a portion of a desired route, it often must rely on resold ILEC facilities for last mile (to the customer's premises) channel terminations. And, since the channel termination rate element is generally between one-half to three-quarters of the cost of an end-to-end circuit (assuming 10 channel miles), it is not always financially worthwhile or operationally efficient for Sprint to rearrange its network to use the AAV's special access services.

Second, the RBOCs have made it administratively and financially difficult (in some cases, impossible) to efficiently migrate existing special access facilities to an AAV. For example, some RBOCs limit the quantities of circuits that can be migrated per night or by type of service, or assess high nonrecurring charges for coordinated service

termination.[10]  To compensate for the administrative and non-recurring costs associated

with migrating existing circuits, an AAV's prices must be approximately 50% to 75%

lower than that charged by the RBOC for an equivalent facility.

The RBOCs' pricing and migration strategies have been quite successful.  Despite

Sprint's aggressive attempts to diversify its access suppliers over the past several years,

and its policy of using alternative vendors wherever it is financially and operationally

feasible, as of the end of 2004, Sprint relied upon the RBOCs for almost 95% of its DS1

circuits, and 83% of its DS3 circuits.  While Sprint's purchase of RBOC services is lower

for higher capacity special access facilities, use of "big pipes" is not economically

feasible in all situations.

Sprint has sought to use AAVs as much as possible over the past several years in

order to reduce its reliance upon the incumbent service provider, and to foster the growth

of alternative vendors on the assumption that multiple viable suppliers will lead to

improved service quality and lower prices.  The two largest non-ILEC providers of

special access services used by Sprint (and presumably by other special access customers

as well) are AT&T and MCI.  Given this fact, the Commission must carefully consider

the impact the pending mergers of SBC and AT&T, and Verizon and MCI, will have on

competition in the special access market.  As independent entities, AT&T and MCI are

free to price their special access services according to their own business plans.  To be

sure, these carriers are retail competitors of Sprint and have no incentive to fully share

---

[10] Verizon, for example, has a $380.00 "Coordinated Retermination" nonrecurring charge
per channel termination (*see* Tariff FCC No. 1, Section 7.5.9(a)(1)).  In contrast, its
installation NRC for many services that Sprint purchases is only $1.00 per channel
termination (*see, e.g.*, Tariff 1, Section 7.4.1(c)(1)).

"owner's economics" with Sprint. Nonetheless, given the ubiquity of the RBOC access networks, AT&T and MCI have had an incentive to undercut the RBOCs' prices in the wholesale market in order to increase their scale and spread their fixed costs over a larger base. If the proposed mergers are consummated, the RBOCs' control of in-region capacity will be even greater than it now is, and whatever competitive pressure heretofore provided by AT&T and MCI will disappear.[11]

### III.    SPECIAL ACCESS PRICING FLEXIBILITY SHOULD BE EXTENDED, AND GENERALLY AVAILABLE SERVICES BROUGHT BACK UNDER PRICE CAP REGULATION.

The Commission has tentatively concluded that it should "continue to regulate special access rates under a price cap regime and that the price cap regime should continue to include pricing flexibility rules that apply where competitive market forces constrain special access rates" (NPRM, para. 24). Sprint agrees. As discussed above, the special access market is not yet fully competitive, and grant of Phase 2 pricing flexibility to date frequently has led to price increases, rather than the expected decreases. Thus, it is clear not only that regulatory oversight of the pricing of special access services remains necessary, but also that such oversight should be strengthened as compared to what is currently in effect.

Sprint recommends the following:

1.    An end to the trigger-based system for determining when pricing flexibility is granted;

---

[11] The Commission's pricing flexibility rules do not provide for any sort of periodic review of the state of competition in price flex markets. Thus, even if a non-affiliated competitor ceases to exist -- because of bankruptcy, merger with or acquisition by the ILEC, or any other reason -- the ILEC retains the pricing flexibility it was previously granted.

2. Grant of special access pricing flexibility to an ILEC in any market where it can negotiate a special access contract. The ILEC could offer volume and term agreements or contract tariffs, filed on short notice, and without mandatory compliance with Part 69 special access rate structure rules. However, the ILEC may offer a contract tariff to its affiliate only if an unaffiliated entity first purchases service pursuant to that contract;

3. Return of generally available special access services which currently are subject to Phase 2 pricing flexibility back under price caps, initially at their existing rate levels; and

4. Application of a 5.3% adjustment factor (as well as an inflation factor and exogenous cost adjustments) to special access price cap rates.

Under the current system, pricing flexibility is granted to an ILEC that demonstrates that it has met certain triggers – that independent competitors have established collocation arrangements in a certain percentage of the ILEC's wire centers in an MSA,[12] or in wire centers representing a certain percentage of the ILEC's revenues.[13] The ILEC also must demonstrate that at least one independent collocator uses transport facilities provided by a transport provider other than the ILEC. Unfortunately, MSA-wide collocation triggers are insufficiently granular to be effective predictors of viable, entrenched competition, and are thus unsatisfactory to both access customers and ILECs.

From the access customer's perspective, wire center collocations do not reflect the degree of competition (or, more precisely, the lack thereof) for last mile facilities – the channel termination between the LEC end office and the end user location. As noted above, even where competitive alternatives do exist for interoffice or entrance facilities

---

[12] For transport, 15% for Phase I, and 50% for Phase 2 pricing flexibility; for channel terminations between a LEC end office and a customer premises, 50% for Phase 1 and 65% for Phase 2.
[13] For transport, 30% for Phase I, and 65% for Phase 2; for channel terminations, 65% for Phase 1 and 85% for Phase 2.

(to the carrier PoP), AAVs currently provide relatively few channel termination facilities to the customer's premises because of the time and capital necessary to deploy such facilities, and the risk inherent in such an investment. Use of collocation triggers may have seemed workable in theory when the triggers were adopted, but such triggers have turned out to be highly imperfect proxies for competition as it is actually experienced by special access customers.

Collocation triggers, and especially MSA-wide triggers, can be inadequate and unreliable indicators of competition from the ILEC perspective as well. Many alternative providers of special access services do *not* collocate in the ILEC end office (for example, a neighboring ILEC that overbuilds its local franchise, or a cable or electric power company that uses its own plant to provide telecommunications services). These competitive alternatives (which may turn out to be the best source of long-term, viable competition) are obviously not reflected in collocation data and thus would not trigger pricing flexibility. And, even assuming *arguendo* that wire center collocations are an accurate measure of special access competition, an ILEC may face genuine competition from AAVs, but only in a limited number of wire centers.[14] Unless the MSA-wide trigger is met, the ILEC will be unable to respond to this localized competition with a price flex offering.

---

[14] This is especially true for ILECs that operate on the rural edges of an MSA, where a few but not all of their offices exhibit the competitive characteristics of the metropolitan area. For example, Sprint Local provides service at the edge of the Cincinnati MSA. Sprint has experienced competitive entry in two of its 10 end offices – sufficient to cause noticeable competitive losses, but insufficient to meet the trigger levels that would lead to grant of pricing flexibility.

Rather than continuing to rely upon triggers of dubious probative value, Sprint recommends that an ILEC be given special access pricing flexibility in any market in which it can negotiate a special access contract. The ILEC would be allowed to offer contract tariffs, and volume and term plans, on short notice and free from Part 69 rate structure rules. However, all generally available special access services would be moved back under price cap regulation in the sub-baskets from which the services were removed, and price capped rates would be subject to an annual 5.3% adjustment factor. The ILEC also would be allowed to offer contract tariffs outside of price caps; however, such a contract offering would be available to its affiliate only after an unaffiliated entity has first purchased service under that offering. This hybrid approach offers ILECs greater flexibility to respond to actual, localized competition, while extending a price cap safety net to special access customers who lack viable competitive alternatives to the ILEC and/or do not find the price flex offering to be reasonable.

When price cap regulation was adopted for local exchange carriers, the Commission required price cap LECs to reduce their rates by an X-factor to reflect productivity gains over and above those experienced in the economy as a whole. Under the CALLS plan, the role of the X-factor was transformed from a productivity factor into a "method to reduce rates to certain levels."[15] Although the 6.5% productivity factor mandated by the Commission in 1997 was subsequently rejected by the U.S. Court of Appeals,[16] CALLS signatories voluntarily agreed to a 6.5% X-factor.

---

[15] *Access Charge Reform*, 15 FCC Rcd 12962, 12978 (para. 40) (2000) (subsequent history omitted).
[16] *USTA v. FCC*, 188 F.3d 521 (D.C. Cir. 1999).

The appropriate size of every productivity factor ever adopted has been the subject of long and heated debate.  Although the 6.5% CALLS adjustment factor was voluntarily agreed to, that agreement was within the context of a broad access and universal service reform plan whose main purpose was to eliminate implicit subsidies from the access charge system.  It could be argued that use of such a high adjustment factor today is unwarranted because the CALLS plan has succeeded in wringing out billions of dollars of such implicit subsidies.  The most recent price cap adjustment factor that was judicially upheld is 5.3%.  To avoid further protracted and painful debate -- especially since major reform of the entire system of intercarrier compensation is, presumably and hopefully, on the horizon -- Sprint recommends that the Commission revive the use of a 5.3% adjustment factor (netted against changes in inflation) to bring special access rates closer to the levels that might be expected in a competitive marketplace.  Sprint suggests that this adjustment factor be applied in such a way as to eliminate the disparity in rates between price flex and price cap rates for generally available (that is, non-contract) services.  Once these rates have been equalized, the adjustment factor can be applied uniformly to all special access price cap rates.  At that point, price flex demand and price cap demand should be combined so that there is one demand quantity and one set of rates for each service element.

While Sprint advocates use of a 5.3% adjustment factor as part of the on-going price cap mechanism, we oppose application of a 5.3% (or any other) factor in order to achieve "interim relief" which some parties might consider necessary "to ensure special access rates remain reasonable while we consider what regulatory regime will follow the CALLS plan" (NPRM, para. 131).  Reducing price cap rates by such an interim relief

factor without first rolling back Phase 2 pricing flexibility fails to address the major flaw underlying the current price flex rules (namely, the unwarranted use of MSA-wide collocation triggers). Application of an interim 5.3% adjustment factor to price cap rates would only exacerbate the gap between price flex and price cap rates, thus making the situation worse rather than better.

Sprint also agrees that special access price cap categories and subcategories must be re-examined (see NPRM, para. 50). The existing basket structure has not been updated for several years, and has been rendered sadly obsolete by rapid technological changes. Section 61.42(e)(3) of the Commission's Rules specifies only three special access price cap categories:

- voice grade, WATS, metallic and telegraph services;
- audio and video services; and
- high capacity and DDS (with DS1 and DS3 in separate subcategories)

Today, demand for special access services in the first two categories is quite small, and is increasingly dwarfed (especially in RBOC territories, which tend to be more urban overall than is true for non-RBOC price cap ILECs) by demand for higher capacity special access facilities. Lumping together all high capacity special access facilities, from a DS1 to an OC48, in a single large category offers very little assurance that services within this big category will be reasonably priced.

Sprint recommends creation of a new category for special access facilities with capacities greater than a DS3. Because it appears that AAVs have made greater competitive inroads in the OC level segment, separate baskets for DS1/DS3 circuits on the one hand, and "big pipe" (above DS3) facilities on the other hand, will help to prevent cross-subsidization between these services.

Sprint also recommends creation of separate subcategories for DS1 and DS3 channel terminations between the LEC end office and the customer premises, and between the carrier POP and the LEC serving wire center. As noted in the NPRM (para. 51) and as discussed above, ILECs remain indisputably dominant in the provision of special access channel terminations to the customer premises,[17] although AAVs have made some inroads in the provision of entrance facilities. ILECs need some flexibility to meet competition in the entrance facilities market, and entrance facilities are less costly to provide than are channel terminations to the customer premises because the ILEC can deploy bigger facilities to a carrier POP than to a end user location. At the same time, it would be contrary to the public interest to have excessively high rates for channel terminations to the customer premises. Establishment of separate sub-categories for these facilities will help to prevent cross-subsidization of IXC entrance facility rates by customer channel termination rates.

Although Sprint advocates placing generally available special access services back under price cap regulation, we do not believe that "it is necessary…to reinitialize rates to ensure they are just and reasonable" (NPRM, para. 59), or to use the 11.25% rate of return applicable for rate-of-return LECs as "a valid benchmark for determining whether price cap LECs' special access rates are just and reasonable" (*id.*, para. 60). Both re-initialization and use of an 11.25% benchmark assume, mistakenly, that "real" costs can be identified, and that "reasonable" returns can be calculated, for a specific

---

[17] Indeed, the existing trigger mechanism, which sets different targets for transport and for channel terminations to the customer premises, is a reflection of ILECs' greater market power in the latter market segment.

service category or, even more problematic, specific rate elements using ARMIS and other regulation-generated financial data.

Much of the ARMIS data produced by the local telephone companies for regulatory reporting purposes is based on arbitrary and by now hopelessly outdated jurisdictional and service category allocations. All of the separations factors have been frozen since 2000, and existing ARMIS rules do not even reflect many of the new technologies and services, such as DSL and SONET, which have burgeoned over the past decade.[18] Under existing rules, DSL and SONET revenues are assigned entirely to the interstate special access category; however, virtually none of their associated costs (direct or common, for either network facilities or human resources) have been similarly allocated, thereby dramatically inflating the ARMIS-based special access rate of return. As requested by the Commission (NPRM, para. 36), Sprint Local, which is a price cap LEC, has computed a consolidated expense matrix from 1994 to 2004 (see Attachment 2). However, Sprint would emphasize that calculating a rate of return based on these ARMIS reporting categories has little if any relationship to true economic results, and that this matrix simply does not support re-initialization of rates to generate an 11.25% "return."

Indeed, the 11.25% rate of return has itself been left unchanged and unexamined for a decade and a half. During this period, there have been dramatic economic, technical, and market structure changes which indisputably have affected -- and will

---

[18] In their 2004 earnings reports, each of the RBOCs emphasized the growth in DSL it had experienced in the previous 12 months (Verizon – 3.6 million DSL lines, up 53.5% from year earlier; BellSouth - 2.1 million DSL lines, with record growth in the fourth

*Footnote continued on next page*

continue to affect -- carriers' cost of debt and cost of equity.  On the one hand, long-term interest rates have fallen significantly in the past ten years.  On the other hand, the telecommunications market has become far riskier (because of the increase in competition, the greater likelihood of carrier customer bankruptcies, and the remarkable degree of technological change and the increased threat of stranded investment), which causes the cost of equity to rise.  Thus, the 11.25% figure cannot be assumed to be a reasonable benchmark.  And, even if 11.25% were a reasonable benchmark, the Commission "has never examined accounting rates of return for specific categories of services to determine whether a LEC is required to make an exogenous cost adjustment to share overearnings or whether a LEC is qualified to make a low-end adjustment to compensate it for under-earnings" (NPRM, para. 62).  As the Commission correctly stated in 1991, basket- or category-specific return data reported in ARMIS and Form 492 simply "does not serve a ratemaking purpose."[19]

## IV.     CONCLUSION.

The current special access pricing flexibility rules are not working as anticipated, and it is clear that the system for regulating special access rates must be revised to better reflect actual competitive conditions, both where viable competition exists and where it does not.  The regulatory approach outlined above by Sprint reasonably balances the needs of ILECs and of special access customers, and Sprint urges its prompt adoption.

---

quarter; SBC – 5.1 million DSL lines, a 45.7% increase from year earlier; Qwest – over 1 million DSL lines, an increase of almost 400,000 from year earlier).
[19] *Policy and Rules Concerning Rates for Dominant Carriers, Order on Reconsideration*, 6 FCC Rcd 2637, 2730 (para. 199) (1991).

Respectfully submitted,

SPRINT CORPORATION

_Norina Moy_
Norina Moy
Richard Juhnke
401 9th St., NW, Suite 400
Washington, DC 20004
(202) 585-1915

June 13, 2005

ATTACHMENT 1

Qwest 61-96 month rates

| Service | Year | Price Cap | Price Flex | % diff |
|---|---|---|---|---|
| DS1 Local Channel | 2000 | $ 108.00 | | |
| DS1 Local Channel | 2001 | $ 108.00 | | |
| DS1 Local Channel | 2002 | $ 108.00 | $ 115.00 | 6.48% |
| DS1 Local Channel | 2003 | $ 105.80 | $ 115.00 | 8.70% |
| DS1 Local Channel | 2004 | $ 105.80 | $ 120.00 | 13.42% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS1 Mileage Fixed | 2000 | $ 75.00 | | |
| DS1 Mileage Fixed | 2001 | $ 60.00 | | |
| DS1 Mileage Fixed | 2002 | $ 52.50 | $ 69.00 | 31.43% |
| DS1 Mileage Fixed | 2003 | $ 52.50 | $ 69.00 | 31.43% |
| DS1 Mileage Fixed | 2004 | $ 52.50 | $ 80.00 | 52.38% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS1 Mileage Var | 2000 | $ 10.13 | | |
| DS1 Mileage Var | 2001 | $ 8.25 | | |
| DS1 Mileage Var | 2002 | $ 7.51 | $ 9.49 | 26.36% |
| DS1 Mileage Var | 2003 | $ 8.25 | $ 9.49 | 15.03% |
| DS1 Mileage Var | 2004 | $ 8.25 | $ 10.00 | 21.21% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Local Channel | 2000 | $ 1,125.00 | | |
| DS3 Local Channel | 2001 | $ 1,125.00 | | |
| DS3 Local Channel | 2002 | $ 1,125.00 | $ 1,125.00 | 0.00% |
| DS3 Local Channel | 2003 | $ 1,050.00 | $ 1,125.00 | 7.14% |
| DS3 Local Channel | 2004 | $ 1,050.00 | $ 1,500.00 | 42.86% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Mileage Fixed | 2000 | $ 264.00 | | |
| DS3 Mileage Fixed | 2001 | $ 240.00 | | |
| DS3 Mileage Fixed | 2002 | $ 247.50 | $ 232.50 | -6.06% |
| DS3 Mileage Fixed | 2003 | $ 247.50 | $ 232.50 | -6.06% |
| DS3 Mileage Fixed | 2004 | $ 247.50 | $ 273.00 | 10.30% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Mileage Var | 2000 | $ 26.00 | | |
| DS3 Mileage Var | 2001 | $ 29.25 | | |
| DS3 Mileage Var | 2002 | $ 29.25 | $ 29.25 | 0.00% |
| DS3 Mileage Var | 2003 | $ 29.25 | $ 29.25 | 0.00% |
| DS3 Mileage Var | 2004 | $ 29.25 | $ 68.00 | 132.48% |

SBC - Ameritech, 60 month rates

| Service | Year | Price Cap | Price Flex | % diff |
|---|---|---|---|---|
| DS1 Chan Term | 2000 | $ 113.00 | $ 113.00 | 0.00% |
| DS1 Chan Term | 2001 | $ 113.00 | $ 113.00 | 0.00% |
| DS1 Chan Term | 2002 | $ 112.00 | $ 113.00 | 0.89% |
| DS1 Chan Term | 2003 | $ 104.00 | $ 113.00 | 8.65% |
| DS1 Chan Term | 2004 | $ 104.00 | $ 113.00 | 8.65% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS1 Mileage Fixed | 2000 | $ 30.30 | $ 30.30 | 0.00% |
| DS1 Mileage Fixed | 2001 | $ 30.30 | $ 30.30 | 0.00% |
| DS1 Mileage Fixed | 2002 | $ 25.62 | $ 30.30 | 18.27% |
| DS1 Mileage Fixed | 2003 | $ 24.15 | $ 30.30 | 25.47% |
| DS1 Mileage Fixed | 2004 | $ 24.15 | $ 30.30 | 25.47% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS1 Mileage Var | 2000 | $ 17.20 | $ 17.20 | 0.00% |
| DS1 Mileage Var | 2001 | $ 15.86 | $ 17.20 | 8.45% |
| DS1 Mileage Var | 2002 | $ 14.64 | $ 17.20 | 17.49% |
| DS1 Mileage Var | 2003 | $ 12.65 | $ 17.20 | 35.97% |
| DS1 Mileage Var | 2004 | $ 12.65 | $ 17.20 | 35.97% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Chan Term | 2000 | $ 1,200.00 | $ 1,200.00 | 0.00% |
| DS3 Chan Term | 2001 | $ 1,200.00 | $ 1,200.00 | 0.00% |
| DS3 Chan Term | 2002 | $ 1,150.00 | $ 1,200.00 | 4.35% |
| DS3 Chan Term | 2003 | $ 1,050.00 | $ 1,200.00 | 14.29% |
| DS3 Chan Term | 2004 | $ 1,050.00 | $ 1,200.00 | 14.29% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Mileage Fixed | 2000 | $ 264.00 | $ 264.00 | 0.00% |
| DS3 Mileage Fixed | 2001 | $ 250.00 | $ 264.00 | 5.60% |
| DS3 Mileage Fixed | 2002 | $ 250.00 | $ 264.00 | 5.60% |
| DS3 Mileage Fixed | 2003 | $ 250.00 | $ 264.00 | 5.60% |
| DS3 Mileage Fixed | 2004 | $ 250.00 | $ 264.00 | 5.60% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Mileage Var | 2000 | $ 58.75 | $ 58.75 | 0.00% |
| DS3 Mileage Var | 2001 | $ 55.00 | $ 58.75 | 6.82% |
| DS3 Mileage Var | 2002 | $ 55.00 | $ 58.75 | 6.82% |
| DS3 Mileage Var | 2003 | $ 55.00 | $ 58.75 | 6.82% |
| DS3 Mileage Var | 2004 | $ 55.00 | $ 58.75 | 6.82% |

SBC - Nevada, 60 month rates

| Service | Year | Price Cap | Price Flex | % diff |
|---|---|---|---|---|
| DS1 Chan Term | 2000 | $ 105.00 | $ 105.00 | 0.00% |
| DS1 Chan Term | 2001 | $ 105.00 | $ 105.00 | 0.00% |
| DS1 Chan Term | 2002 | $ 105.00 | $ 105.00 | 0.00% |
| DS1 Chan Term | 2003 | $ 105.00 | $ 105.00 | 0.00% |
| DS1 Chan Term | 2004 | $ 105.00 | $ 105.00 | 0.00% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS1 Mileage Fixed | 2000 | $ 35.00 | $ 35.00 | 0.00% |
| DS1 Mileage Fixed | 2001 | $ 35.00 | $ 35.00 | 0.00% |
| DS1 Mileage Fixed | 2002 | $ 35.00 | $ 35.00 | 0.00% |
| DS1 Mileage Fixed | 2003 | $ 35.00 | $ 35.00 | 0.00% |
| DS1 Mileage Fixed | 2004 | $ 35.00 | $ 35.00 | 0.00% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS1 Mileage Var | 2000 | $ 8.50 | $ 8.50 | 0.00% |
| DS1 Mileage Var | 2001 | $ 8.50 | $ 8.50 | 0.00% |
| DS1 Mileage Var | 2002 | $ 8.50 | $ 8.50 | 0.00% |
| DS1 Mileage Var | 2003 | $ 8.50 | $ 8.50 | 0.00% |
| DS1 Mileage Var | 2004 | $ 8.50 | $ 8.50 | 0.00% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Chan Term | 2000 | $ 1,225.00 | $ 1,225.00 | 0.00% |
| DS3 Chan Term | 2001 | $ 1,225.00 | $ 1,225.00 | 0.00% |
| DS3 Chan Term | 2002 | $ 1,225.00 | $ 1,225.00 | 0.00% |
| DS3 Chan Term | 2003 | $ 900.00 | $ 985.00 | 9.44% |
| DS3 Chan Term | 2004 | $ 900.00 | $ 985.00 | 9.44% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Mileage Fixed | 2000 | $ 400.00 | $ 400.00 | 0.00% |
| DS3 Mileage Fixed | 2001 | $ 400.00 | $ 400.00 | 0.00% |
| DS3 Mileage Fixed | 2002 | $ 400.00 | $ 400.00 | 0.00% |
| DS3 Mileage Fixed | 2003 | $ 337.50 | $ 337.50 | 0.00% |
| DS3 Mileage Fixed | 2004 | $ 337.50 | $ 337.50 | 0.00% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Mileage Var | 2000 | $ 55.00 | $ 55.00 | 0.00% |
| DS3 Mileage Var | 2001 | $ 55.00 | $ 55.00 | 0.00% |
| DS3 Mileage Var | 2002 | $ 55.00 | $ 55.00 | 0.00% |
| DS3 Mileage Var | 2003 | $ 36.50 | $ 36.50 | 0.00% |
| DS3 Mileage Var | 2004 | $ 36.50 | $ 36.50 | 0.00% |

SBC - Pacific 60 month rates

| Service | Year | Price Cap | Price Flex | % diff |
|---------|------|-----------|------------|--------|
| DS1 Chan Term | 2000 | $ 130.00 | $ 130.00 | 0.00% |
| DS1 Chan Term | 2001 | $ 130.00 | $ 130.00 | 0.00% |
| DS1 Chan Term | 2002 | $ 130.00 | $ 130.00 | 0.00% |
| DS1 Chan Term | 2003 | $ 105.00 | $ 100.00 | -4.76% |
| DS1 Chan Term | 2004 | $ 105.00 | $ 100.00 | -4.76% |

| Service | Year | Price Cap | Price Flex | |
|---------|------|-----------|------------|--|
| DS1 Mileage Fixed | 2000 | $ 53.75 | $ 53.75 | 0.00% |
| DS1 Mileage Fixed | 2001 | $ 53.75 | $ 53.75 | 0.00% |
| DS1 Mileage Fixed | 2002 | $ 53.75 | $ 53.75 | 0.00% |
| DS1 Mileage Fixed | 2003 | $ 37.00 | $ 35.00 | -5.41% |
| DS1 Mileage Fixed | 2004 | $ 37.00 | $ 35.00 | -5.41% |

| Service | Year | Price Cap | Price Flex | |
|---------|------|-----------|------------|--|
| DS1 Mileage Var | 2000 | $ 10.25 | $ 10.25 | 0.00% |
| DS1 Mileage Var | 2001 | $ 10.25 | $ 10.25 | 0.00% |
| DS1 Mileage Var | 2002 | $ 10.25 | $ 10.25 | 0.00% |
| DS1 Mileage Var | 2003 | $ 8.50 | $ 8.50 | 0.00% |
| DS1 Mileage Var | 2004 | $ 8.50 | $ 8.50 | 0.00% |

| Service | Year | Price Cap | Price Flex | |
|---------|------|-----------|------------|--|
| DS3 Chan Term | 2000 | $ 1,145.00 | $ 1,145.00 | 0.00% |
| DS3 Chan Term | 2001 | $ 1,145.00 | $ 1,145.00 | 0.00% |
| DS3 Chan Term | 2002 | $ 1,145.00 | $ 1,145.00 | 0.00% |
| DS3 Chan Term | 2003 | $ 850.00 | $ 1,145.00 | 34.71% |
| DS3 Chan Term | 2004 | $ 850.00 | $ 1,145.00 | 34.71% |

| Service | Year | Price Cap | Price Flex | |
|---------|------|-----------|------------|--|
| DS3 Mileage Fixed | 2000 | $ 500.00 | $ 500.00 | 0.00% |
| DS3 Mileage Fixed | 2001 | $ 500.00 | $ 500.00 | 0.00% |
| DS3 Mileage Fixed | 2002 | $ 500.00 | $ 500.00 | 0.00% |
| DS3 Mileage Fixed | 2003 | $ 405.00 | $ 405.00 | 0.00% |
| DS3 Mileage Fixed | 2004 | $ 405.00 | $ 405.00 | 0.00% |

| Service | Year | Price Cap | Price Flex | |
|---------|------|-----------|------------|--|
| DS3 Mileage Var | 2000 | $ 30.96 | $ 30.96 | 0.00% |
| DS3 Mileage Var | 2001 | $ 30.96 | $ 30.96 | 0.00% |
| DS3 Mileage Var | 2002 | $ 30.96 | $ 30.96 | 0.00% |
| DS3 Mileage Var | 2003 | $ 18.50 | $ 18.50 | 0.00% |
| DS3 Mileage Var | 2004 | $ 18.50 | $ 18.50 | 0.00% |

SBC - SNET 60 month rates

| Service | Year | Price Cap | Price Flex | % diff |
|---|---|---|---|---|
| DS1 Chan Term | 2000 | $ 170.00 | $ 170.00 | 0.00% |
| DS1 Chan Term | 2001 | $ 170.00 | $ 170.00 | 0.00% |
| DS1 Chan Term | 2002 | $ 170.00 | $ 170.00 | 0.00% |
| DS1 Chan Term | 2003 | $ 112.50 | $ 119.25 | 6.00% |
| DS1 Chan Term | 2004 | $ 112.50 | $ 119.25 | 6.00% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS1 Mileage Fixed | 2000 | $ 75.00 | $ 75.00 | 0.00% |
| DS1 Mileage Fixed | 2001 | $ 75.00 | $ 75.00 | 0.00% |
| DS1 Mileage Fixed | 2002 | $ 75.00 | $ 75.00 | 0.00% |
| DS1 Mileage Fixed | 2003 | $ 45.00 | $ 52.50 | 16.67% |
| DS1 Mileage Fixed | 2004 | $ 45.00 | $ 52.50 | 16.67% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS1 Mileage Var | 2000 | $ 17.60 | $ 17.60 | 0.00% |
| DS1 Mileage Var | 2001 | $ 17.60 | $ 17.60 | 0.00% |
| DS1 Mileage Var | 2002 | $ 17.60 | $ 13.13 | -25.40% |
| DS1 Mileage Var | 2003 | $ 12.00 | $ 13.13 | 9.42% |
| DS1 Mileage Var | 2004 | $ 12.00 | $ 13.13 | 9.42% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Chan Term | 2000 | $ 1,150.00 | $ 1,150.00 | 0.00% |
| DS3 Chan Term | 2001 | $ 1,150.00 | $ 1,150.00 | 0.00% |
| DS3 Chan Term | 2002 | $ 1,150.00 | $ 1,025.00 | -10.87% |
| DS3 Chan Term | 2003 | $ 1,000.00 | $ 1,025.00 | 2.50% |
| DS3 Chan Term | 2004 | $ 1,000.00 | $ 1,025.00 | 2.50% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Mileage Fixed | 2000 | $ 550.00 | $ 550.00 | 0.00% |
| DS3 Mileage Fixed | 2001 | $ 550.00 | $ 550.00 | 0.00% |
| DS3 Mileage Fixed | 2002 | $ 550.00 | $ 500.00 | -9.09% |
| DS3 Mileage Fixed | 2003 | $ 450.00 | $ 500.00 | 11.11% |
| DS3 Mileage Fixed | 2004 | $ 450.00 | $ 500.00 | 11.11% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Mileage Var | 2000 | $ 70.00 | $ 70.00 | 0.00% |
| DS3 Mileage Var | 2001 | $ 70.00 | $ 70.00 | 0.00% |
| DS3 Mileage Var | 2002 | $ 70.00 | $ 60.00 | -14.29% |
| DS3 Mileage Var | 2003 | $ 50.00 | $ 60.00 | 20.00% |
| DS3 Mileage Var | 2004 | $ 50.00 | $ 60.00 | 20.00% |

SBC - SWBT 60 month rates

| Service | Year | Price Cap | Price Flex | % diff |
|---|---|---|---|---|
| DS1 Chan Term | 2000 | $  100.00 | $  100.00 | 0.00% |
| DS1 Chan Term | 2001 | $  100.00 | $  100.00 | 0.00% |
| DS1 Chan Term | 2002 | $  100.00 | $  100.00 | 0.00% |
| DS1 Chan Term | 2003 | $   90.00 | $  100.00 | 11.11% |
| DS1 Chan Term | 2004 | $   90.00 | $  100.00 | 11.11% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS1 Mileage Fixed | 2000 | $   43.50 | $   43.50 | 0.00% |
| DS1 Mileage Fixed | 2001 | $   43.50 | $   43.50 | 0.00% |
| DS1 Mileage Fixed | 2002 | $   43.50 | $   43.50 | 0.00% |
| DS1 Mileage Fixed | 2003 | $   34.00 | $   43.50 | 27.94% |
| DS1 Mileage Fixed | 2004 | $   34.00 | $   43.50 | 27.94% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS1 Mileage Var | 2000 | $   12.40 | $   12.40 | 0.00% |
| DS1 Mileage Var | 2001 | $   12.40 | $   12.40 | 0.00% |
| DS1 Mileage Var | 2002 | $   12.40 | $   12.40 | 0.00% |
| DS1 Mileage Var | 2003 | $    8.85 | $   12.40 | 40.11% |
| DS1 Mileage Var | 2004 | $    8.85 | $   12.40 | 40.11% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Chan Term | 2000 | $ 1,250.00 | $ 1,250.00 | 0.00% |
| DS3 Chan Term | 2001 | $ 1,250.00 | $ 1,250.00 | 0.00% |
| DS3 Chan Term | 2002 | $ 1,250.00 | $ 1,250.00 | 0.00% |
| DS3 Chan Term | 2003 | $ 1,150.00 | $ 1,250.00 | 8.70% |
| DS3 Chan Term | 2004 | $ 1,150.00 | $ 1,250.00 | 8.70% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Mileage Fixed | 2000 | $  550.00 | $  550.00 | 0.00% |
| DS3 Mileage Fixed | 2001 | $  550.00 | $  550.00 | 0.00% |
| DS3 Mileage Fixed | 2002 | $  550.00 | $  550.00 | 0.00% |
| DS3 Mileage Fixed | 2003 | $  510.00 | $  550.00 | 7.84% |
| DS3 Mileage Fixed | 2004 | $  510.00 | $  550.00 | 7.84% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Mileage Var | 2000 | $   70.00 | $   70.00 | 0.00% |
| DS3 Mileage Var | 2001 | $   70.00 | $   70.00 | 0.00% |
| DS3 Mileage Var | 2002 | $   70.00 | $   70.00 | 0.00% |
| DS3 Mileage Var | 2003 | $   65.00 | $   70.00 | 7.69% |
| DS3 Mileage Var | 2004 | $   65.00 | $   70.00 | 7.69% |

BellSouth - 61-96 month rates

| Service | Year | Price Cap | Price Flex | % diff |
|---|---|---|---|---|
| DS1 Local Channel | 1999 | $ 124.00 | | |
| DS1 Local Channel | 2000 | $ 123.00 | | |
| DS1 Local Channel | 2001 | $ 123.00 | $ 123.00 | 0.00% |
| DS1 Local Channel | 2002 | $ 120.00 | $ 123.00 | 2.50% |
| DS1 Local Channel | 2003 | $ 120.00 | $ 123.00 | 2.50% |
| DS1 Local Channel | 2004 | $ 120.00 | $ 123.00 | 2.50% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS1 Mileage Fixed | 1999 | $ 65.00 | | |
| DS1 Mileage Fixed | 2000 | $ 65.00 | | |
| DS1 Mileage Fixed | 2001 | $ 65.00 | $ 65.00 | 0.00% |
| DS1 Mileage Fixed | 2002 | $ 65.00 | $ 65.00 | 0.00% |
| DS1 Mileage Fixed | 2003 | $ 65.00 | $ 65.00 | 0.00% |
| DS1 Mileage Fixed | 2004 | $ 65.00 | $ 65.00 | 0.00% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS1 Mileage Var | 1999 | $ 10.15 | | |
| DS1 Mileage Var | 2000 | $ 8.00 | | |
| DS1 Mileage Var | 2001 | $ 7.50 | $ 8.00 | 6.67% |
| DS1 Mileage Var | 2002 | $ 7.50 | $ 8.00 | 6.67% |
| DS1 Mileage Var | 2003 | $ 6.40 | $ 8.00 | 25.00% |
| DS1 Mileage Var | 2004 | $ 3.90 | $ 8.00 | 105.13% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Local Channel | 1999 | $ 1,300.00 | | |
| DS3 Local Channel | 2000 | $ 1,290.00 | | |
| DS3 Local Channel | 2001 | $ 1,250.00 | $ 1,290.00 | 3.20% |
| DS3 Local Channel | 2002 | $ 1,150.00 | $ 1,290.00 | 12.17% |
| DS3 Local Channel | 2003 | $ 977.50 | $ 1,290.00 | 31.97% |
| DS3 Local Channel | 2004 | $ 977.50 | $ 1,290.00 | 31.97% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Mileage Fixed | 1999 | $ 950.00 | | |
| DS3 Mileage Fixed | 2000 | $ 850.00 | | |
| DS3 Mileage Fixed | 2001 | $ 775.00 | $ 775.00 | 0.00% |
| DS3 Mileage Fixed | 2002 | $ 775.00 | $ 775.00 | 0.00% |
| DS3 Mileage Fixed | 2003 | $ 658.75 | $ 775.00 | 17.65% |
| DS3 Mileage Fixed | 2004 | $ 658.75 | $ 775.00 | 17.65% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Mileage Var | 1999 | $ 80.00 | | |
| DS3 Mileage Var | 2000 | $ 60.00 | | |
| DS3 Mileage Var | 2001 | $ 40.00 | $ 50.00 | 25.00% |
| DS3 Mileage Var | 2002 | $ 35.00 | $ 50.00 | 42.86% |
| DS3 Mileage Var | 2003 | $ 29.75 | $ 50.00 | 68.07% |
| DS3 Mileage Var | 2004 | $ 29.75 | $ 50.00 | 68.07% |

Verizon-South, 60 month rates

| Service | Year | Price Cap | Price Flex | % diff |
|---|---|---|---|---|
| DS1 Chan Term | 2000 | $ 135.92 | | |
| DS1 Chan Term | 2001 | $ 128.86 | $ 135.92 | 5.48% |
| DS1 Chan Term | 2002 | $ 128.86 | $ 146.66 | 13.81% |
| DS1 Chan Term | 2003 | $ 128.05 | $ 146.66 | 14.53% |
| DS1 Chan Term | 2004 | $ 128.05 | $ 146.66 | 14.53% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS1 Mileage Fixed | 2000 | $ 46.66 | | |
| DS1 Mileage Fixed | 2001 | $ 46.66 | $ 46.66 | 0.00% |
| DS1 Mileage Fixed | 2002 | $ 46.66 | $ 55.00 | 17.87% |
| DS1 Mileage Fixed | 2003 | $ 46.66 | $ 55.00 | 17.87% |
| DS1 Mileage Fixed | 2004 | $ 46.66 | $ 55.00 | 17.87% |

Verizon South

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS1 Mileage Var | 2000 | $ 21.40 | | |
| DS1 Mileage Var | 2001 | $ 21.40 | $ 21.40 | 0.00% |
| DS1 Mileage Var | 2002 | $ 21.40 | $ 27.37 | 27.90% |
| DS1 Mileage Var | 2003 | $ 19.17 | $ 27.37 | 42.78% |
| DS1 Mileage Var | 2004 | $ 19.17 | $ 27.37 | 42.78% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Chan Term | 2000 | $ 2,646.70 | | |
| DS3 Chan Term | 2001 | $ 2,434.96 | $ 2,646.70 | 8.70% |
| DS3 Chan Term | 2002 | $ 1,700.96 | $ 2,646.70 | 55.60% |
| DS3 Chan Term | 2003 | $ 1,700.96 | $ 2,646.70 | 55.60% |
| DS3 Chan Term | 2004 | $ 1,700.96 | $ 2,646.70 | 55.60% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Mileage Fixed | 2000 | $ 825.00 | | |
| DS3 Mileage Fixed | 2001 | $ 825.00 | $ 825.00 | 0.00% |
| DS3 Mileage Fixed | 2002 | $ 825.00 | $ 825.00 | 0.00% |
| DS3 Mileage Fixed | 2003 | $ 701.25 | $ 825.00 | 17.65% |
| DS3 Mileage Fixed | 2004 | $ 701.25 | $ 825.00 | 17.65% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Mileage Var | 2000 | $ 155.03 | | |
| DS3 Mileage Var | 2001 | $ 155.03 | $ 155.03 | 0.00% |
| DS3 Mileage Var | 2002 | $ 155.03 | $ 155.03 | 0.00% |
| DS3 Mileage Var | 2003 | $ 131.78 | $ 155.03 | 17.64% |
| DS3 Mileage Var | 2004 | $ 131.78 | $ 155.03 | 17.64% |

Verizon-North, 60 month rates

| Service | Year | Price Cap | Price Flex | % diff |
|---------|------|-----------|------------|--------|
| DS1 Chan Term | 2000 | $ 114.56 | | |
| DS1 Chan Term | 2001 | $ 108.61 | $ 114.56 | 5.48% |
| DS1 Chan Term | 2002 | $ 115.13 | $ 126.02 | 9.46% |
| DS1 Chan Term | 2003 | $ 115.13 | $ 126.02 | 9.46% |
| DS1 Chan Term | 2004 | $ 115.13 | $ 126.02 | 9.46% |

| Service | Year | Price Cap | Price Flex | |
|---------|------|-----------|------------|--|
| DS1 Mileage Fixed | 2000 | $ 50.00 | | |
| DS1 Mileage Fixed | 2001 | $ 50.00 | $ 50.00 | 0.00% |
| DS1 Mileage Fixed | 2002 | $ 53.00 | $ 53.00 | 0.00% |
| DS1 Mileage Fixed | 2003 | $ 47.12 | $ 53.00 | 12.48% |
| DS1 Mileage Fixed | 2004 | $ 47.12 | $ 53.00 | 12.48% |

Verizon North

| Service | Year | Price Cap | Price Flex | |
|---------|------|-----------|------------|--|
| DS1 Mileage Var | 2000 | $ 24.88 | | |
| DS1 Mileage Var | 2001 | $ 24.88 | $ 24.88 | 0.00% |
| DS1 Mileage Var | 2002 | $ 26.37 | $ 26.37 | 0.00% |
| DS1 Mileage Var | 2003 | $ 19.17 | $ 26.37 | 37.56% |
| DS1 Mileage Var | 2004 | $ 19.17 | $ 26.37 | 37.56% |

| Service | Year | Price Cap | Price Flex | |
|---------|------|-----------|------------|--|
| DS3 Chan Term | 2000 | $ 1,967.55 | | |
| DS3 Chan Term | 2001 | $ 1,700.96 | $ 1,871.06 | 10.00% |
| DS3 Chan Term | 2002 | $ 1,700.96 | $ 1,871.06 | 10.00% |
| DS3 Chan Term | 2003 | $ 1,700.96 | $ 1,871.06 | 10.00% |
| DS3 Chan Term | 2004 | $ 1,700.96 | $ 1,871.06 | 10.00% |

| Service | Year | Price Cap | Price Flex | |
|---------|------|-----------|------------|--|
| DS3 Mileage Fixed | 2000 | $ 846.60 | | |
| DS3 Mileage Fixed | 2001 | $ 825.00 | $ 825.00 | 0.00% |
| DS3 Mileage Fixed | 2002 | $ 825.00 | $ 825.00 | 0.00% |
| DS3 Mileage Fixed | 2003 | $ 701.25 | $ 825.00 | 17.65% |
| DS3 Mileage Fixed | 2004 | $ 701.25 | $ 825.00 | 17.65% |

| Service | Year | Price Cap | Price Flex | |
|---------|------|-----------|------------|--|
| DS3 Mileage Var | 2000 | $ 157.84 | | |
| DS3 Mileage Var | 2001 | $ 155.03 | $ 155.03 | 0.00% |
| DS3 Mileage Var | 2002 | $ 155.03 | $ 155.03 | 0.00% |
| | 2003 | $ 131.78 | $ 155.03 | 17.64% |
| DS3 Mileage Var | 2004 | $ 131.78 | $ 155.03 | 17.64% |

GTE-Florida, 60 month rates

| Service | Year | Price Cap | Price Flex | % diff |
|---|---|---|---|---|
| DS1 Chan Term | 2000 | $ 119.80 | | |
| DS1 Chan Term | 2001 | $ 119.80 | | |
| DS1 Chan Term | 2002 | $ 115.00 | $ 119.80 | 4.17% |
| DS1 Chan Term | 2003 | $ 106.00 | $ 119.80 | 13.02% |
| DS1 Chan Term | 2004 | $ 106.00 | $ 119.80 | 13.02% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS1 Mileage Fixed | 2000 | $ 32.60 | | |
| DS1 Mileage Fixed | 2001 | $ 32.60 | | |
| DS1 Mileage Fixed | 2002 | $ 17.25 | $ 32.60 | 88.99% |
| DS1 Mileage Fixed | 2003 | $ 14.06 | $ 32.60 | 131.86% |
| DS1 Mileage Fixed | 2004 | $ 14.06 | $ 32.60 | 131.86% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS1 Mileage Var | 2000 | $ 10.90 | | |
| DS1 Mileage Var | 2001 | $ 10.90 | | |
| DS1 Mileage Var | 2002 | $ 6.10 | $ 10.90 | 78.69% |
| DS1 Mileage Var | 2003 | $ 5.01 | $ 10.90 | 117.56% |
| DS1 Mileage Var | 2004 | $ 5.01 | $ 10.90 | 117.56% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Chan Term | 2000 | $ 890.00 | | |
| DS3 Chan Term | 2001 | $ 890.00 | | |
| DS3 Chan Term | 2002 | $ 890.00 | $ 912.30 | 2.51% |
| DS3 Chan Term | 2003 | $ 825.00 | $ 912.30 | 10.58% |
| DS3 Chan Term | 2004 | $ 825.00 | $ 912.30 | 10.58% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Mileage Fixed | 2000 | $ 370.96 | | |
| DS3 Mileage Fixed | 2001 | $ 346.88 | | |
| DS3 Mileage Fixed | 2002 | $ 346.88 | $ 275.00 | -20.72% |
| DS3 Mileage Fixed | 2003 | $ 346.88 | $ 275.00 | -20.72% |
| DS3 Mileage Fixed | 2004 | $ 346.88 | $ 275.00 | -20.72% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Mileage Var | 2000 | $ 36.51 | | |
| DS3 Mileage Var | 2001 | $ 34.52 | | |
| DS3 Mileage Var | 2002 | $ 34.52 | $ 55.00 | 59.33% |
| DS3 Mileage Var | 2003 | $ 34.52 | $ 55.00 | 59.33% |
| DS3 Mileage Var | 2004 | $ 34.52 | $ 55.00 | 59.33% |

GTE-California, 60 month rates

| Service | Year | Price Cap | Price Flex | % diff |
|---|---|---|---|---|
| DS1 Chan Term | 2000 | $ 118.00 | | |
| DS1 Chan Term | 2001 | $ 118.00 | | |
| DS1 Chan Term | 2002 | $ 118.00 | $ 119.80 | 1.53% |
| DS1 Chan Term | 2003 | $ 118.00 | $ 119.80 | 1.53% |
| DS1 Chan Term | 2004 | $ 118.00 | $ 119.80 | 1.53% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS1 Mileage Fixed | 2000 | $ 46.20 | | |
| DS1 Mileage Fixed | 2001 | $ 47.30 | | |
| DS1 Mileage Fixed | 2002 | $ 50.68 | $ 61.00 | 20.36% |
| DS1 Mileage Fixed | 2003 | $ 50.68 | $ 61.00 | 20.36% |
| DS1 Mileage Fixed | 2004 | $ 50.68 | $ 61.00 | 20.36% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS1 Mileage Var | 2000 | $ 7.70 | | |
| DS1 Mileage Var | 2001 | $ 7.88 | | |
| DS1 Mileage Var | 2002 | $ 8.82 | $ 10.60 | 20.18% |
| DS1 Mileage Var | 2003 | $ 8.11 | $ 10.60 | 30.70% |
| DS1 Mileage Var | 2004 | $ 8.11 | $ 10.60 | 30.70% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Chan Term | 2000 | $ 825.00 | | |
| DS3 Chan Term | 2001 | $ 825.00 | | |
| DS3 Chan Term | 2002 | $ 825.00 | $ 912.30 | 10.58% |
| DS3 Chan Term | 2003 | $ 825.00 | $ 912.30 | 10.58% |
| DS3 Chan Term | 2004 | $ 825.00 | $ 912.30 | 10.58% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Mileage Fixed | 2000 | $ 255.62 | | |
| DS3 Mileage Fixed | 2001 | $ 262.50 | | |
| DS3 Mileage Fixed | 2002 | $ 270.50 | $ 325.00 | 20.15% |
| DS3 Mileage Fixed | 2003 | $ 270.50 | $ 325.00 | 20.15% |
| DS3 Mileage Fixed | 2004 | $ 270.50 | $ 325.00 | 20.15% |

| Service | Year | Price Cap | Price Flex | |
|---|---|---|---|---|
| DS3 Mileage Var | 2000 | $ 12.75 | | |
| DS3 Mileage Var | 2001 | $ 13.00 | | |
| DS3 Mileage Var | 2002 | $ 13.48 | $ 16.20 | 20.18% |
| DS3 Mileage Var | 2003 | $ 12.64 | $ 16.20 | 28.16% |
| DS3 Mileage Var | 2004 | $ 12.64 | $ 16.20 | 28.16% |

ATTACHMENT 2

Copany: Sprint Local Telephone Company
Study Area: FL,IN,NV,NC,OH,NJ,PA,KS,MN,MO,NE,TX,WY,OR,WA,SC,TN,VA
COSA:
STPC
TABLE I-1 - INCOME STATEMENT ACCOUNTS - CLASS A ACCOUNT LEVEL REPORTING

| Row No. | Account Title (aa) | 1994 Total (ab) | 1994 Salaries and Wages (ac) | 1994 Benefits (ad) | 1994 Rents (ae) | 1994 Other Expenses (af) | 1995 Total (ab) | 1995 Salaries and Wages (ac) | 1995 Benefits (ad) | 1995 Rents (ae) | 1995 Other Expenses (af) | 1996 Total (ab) | 1996 Salaries and Wages (ac) | 1996 Benefits (ad) | 1996 Rents (ae) | 1996 Other Expenses (af) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **EXPENSE ACCOUNTS** | | | | | | | | | | | | | | | |
| | **Plant Specific Operations** | | | | | | | | | | | | | | | |
| 6112 | Motor vehicle | 32,331 | 3,912 | 896 | | 27,503 | 32,679 | 3,400 | 858 | 272 | 28,149 | 33,663 | 3,563 | 892 | 312 | 28,896 |
| 610 | Clearance - Motor vehicle | 28,997 | 2,881 | 789 | (375) | 25,734 | 29,728 | 2,920 | 820 | (124) | 26,112 | 28,760 | 3,007 | 815 | 29 | 24,910 |
| 615 | Net Balance - Motor vehicle | 3,332 | 1,029 | 107 | 396 | 1,766 | 2,952 | 478 | 38 | 393 | 2,042 | 4,903 | 555 | 72 | 617 | 3,659 |
| 6113 | Aircraft | 65 | (3) | 9 | 1 | 56 | 34 | | | | 34 | | | | | 45 |
| 620 | Clearance - Aircraft | (502) | (59) | 17 | (93) | (340) | (308) | (0) | 10 | (130) | (104) | (484) | (91) | (14) | (138) | (242) |
| 625 | Net Balance - Aircraft | 567 | 57 | | 94 | 395 | 342 | 4 | 10 | 130 | 137 | 530 | 91 | 14 | 138 | 287 |
| 6114 | Tools and other work equipment | 11 | | | 2 | 2 | 3 | 3 | | | 1 | (0) | (0) | | | 2 |
| 630 | Clearance - Tools and other work equipment | - | | | 2 | 3 | 3 | - | | | 2 | | | | | |
| 635 | Net Balance - Tools and other work equipment | 323 | | | 0 | 323 | 80 | - | - | 0 | 80 | 31 | | | | 31 |
| 6116 | Other work equipment | 15,608 | 335 | 76 | 79 | 15,117 | 16,214 | 339 | 80 | 23 | 15,771 | 16,222 | 340 | 81 | 23 | 15,777 |
| 640 | Clearance - Other work equipment | 15,121 | 328 | 74 | 74 | 14,707 | 15,565 | 329 | 80 | (26) | 15,183 | 14,798 | 315 | 76 | (10) | 14,417 |
| 645 | Net Balance - Other work equipment | 486 | 5 | 2 | 61 | 408 | 649 | 10 | - | 47 | 591 | 1,424 | 17 | 3 | 96 | 1,309 |
| 6110 | Network support | 4,709 | 1,091 | 129 | 552 | 2,897 | 4,024 | 548 | 48 | 483 | 2,945 | 6,890 | 663 | 89 | 854 | 5,284 |
| 6121 | Land & building | 92,353 | 9,500 | 2,733 | 21,968 | 58,151 | 85,915 | 10,138 | 3,084 | 21,934 | 50,759 | 96,447 | 11,593 | 2,824 | 24,332 | 57,697 |
| 6122 | Furniture & artworks | 9,760 | 214 | 62 | 2,120 | 7,365 | 8,430 | 289 | 83 | 1,858 | 6,199 | 12,376 | 423 | 99 | 1,962 | 9,892 |
| 6123 | Office equipment | 22,920 | 3,175 | 716 | 4,912 | 14,117 | 21,221 | 3,243 | 690 | 5,358 | 11,920 | 23,714 | | 664 | | 7,172 |
| 6124 | General purpose computers | 111,588 | 8,346 | 1,429 | 51,218 | 60,595 | 119,571 | 7,510 | 1,637 | 54,297 | 56,498 | 109,488 | | 4,777 | 1,191 | 103,089 |
| 6120 | General support | 236,620 | 21,235 | 9,998 | 50,218 | 160,227 | 235,127 | 21,167 | 5,494 | 154,169 | 154,169 | 267,434 | 21,647 | | 57,556 | 183,455 |
| 6211 | Analog electronic | 339 | 130 | 27 | 168 | 182 | 192 | 95 | 27 | 63 | 70 | (183) | 89 | 23 | 192 | (296) |
| 6212 | Digital electronic | 147,974 | 43,885 | 9,477 | | 94,444 | 139,109 | 47,242 | 10,223 | 155 | 81,581 | 171,855 | 49,975 | 9,507 | 103 | 112,181 |
| 6215 | Electro-mechanical | 8,631 | 2,746 | 493 | 155 | 5,237 | 5,525 | 1,854 | 365 | 218 | 2,951 | 3,396 | 1,592 | 811 | 296 | 1,490 |
| 6210 | Central office-switching | 156,945 | 46,761 | 9,998 | 323 | 99,863 | 144,826 | 49,243 | 10,624 | 218 | 84,540 | 175,068 | 51,656 | 9,742 | 1,347 | 113,375 |
| 6220 | Operator systems | 1,628 | 57 | 12 | 873 | 685 | 1,417 | 60 | 16 | 1,200 | 141 | 1,938 | 98 | 15 | 15 | 477 |
| 6231 | Radio systems | 1,221 | 382 | 88 | 6 | 765 | 1,106 | 319 | 78 | 703 | 6 | 867 | 339 | 48 | 10 | 470 |
| 6232 | Circuit equipment | 41,831 | 16,115 | 3,650 | 1,123 | 20,962 | 40,285 | 16,609 | 3,901 | 1,580 | 18,195 | 44,418 | 23,487 | 4,154 | 2,870 | 17,907 |
| 6230 | Central office-transmission | 43,052 | 16,477 | 3,719 | 1,129 | 21,727 | 41,391 | 16,928 | 3,979 | 1,582 | 18,902 | 49,285 | 23,826 | 4,203 | 2,879 | 18,376 |
| 6311 | Station apparatus | 97,473 | 17,983 | 4,232 | 145 | 75,113 | 129,196 | 23,811 | 6,405 | 1,240 | 97,741 | 160,101 | 26,704 | 4,914 | 242 | 128,240 |
| 6341 | Large PBX | 54,025 | 5,464 | 1,082 | 12 | 47,467 | 71,782 | 5,969 | 1,183 | | 64,609 | 43,474 | 8,269 | 1,151 | 15 | 29,777 |
| 6351 | Public telephone terminal equipment | 15,551 | 2,782 | 642 | | 12,638 | 16,638 | 2,699 | 649 | 8 | 13,473 | 13,403 | 3,638 | 502 | 5 | 9,269 |
| 6362 | Other terminal equipment | 61,067 | 18,201 | 4,242 | 157 | 38,624 | 63,517 | 19,889 | 4,333 | 1,250 | 39,287 | 77,329 | 29,222 | 4,228 | 299 | 43,841 |
| 6310 | Information origination/termination expense | 228,117 | 44,430 | 10,199 | | 173,330 | 278,313 | 53,408 | 12,749 | 210,907 | 210,907 | 320,306 | 67,883 | 10,796 | | 241,328 |
| 6411 | Poles | 26,448 | 1,006 | 276 | 19,646 | 5,519 | 27,114 | 1,013 | 275 | 21,673 | 4,152 | 23,664 | 1,594 | 294 | 21,887 | 4,890 |
| 6421 | Aerial cable | 110,890 | 31,010 | 7,292 | 817 | 72,072 | 103,422 | 32,866 | 8,026 | 899 | 60,612 | 60,612 | 49,656 | 7,570 | 940 | 57,448 |
| 6422 | Underground cable | 10,223 | 1,243 | 1,120 | 38 | 10,821 | 14,601 | 3,899 | 1,023 | 1,023 | 2,351 | 17,304 | 5,978 | 5,978 | 29 | 29 |
| 6423 | Buried cable | 207,391 | 51,932 | 11,990 | 1,135 | 142,334 | 198,611 | 53,691 | 14,110 | 733 | 130,076 | 231,234 | 55,533 | 15,754 | 1,078 | 138,869 |
| 6424 | Submarine cable | | 6 | 1 | | 36 | 24 | 171 | | | 24 | 51 | 51 | 11 | | 37 |
| 6425 | Deep sea cable | | | | | | 578 | 208 | 39 | | 410 | | | | | |
| 6426 | Intrabuilding network cable | 774 | 304 | 60 | | 410 | 649 | 99 | 47 | | 393 | 716 | 219 | 45 | 25 | 205 |
| 6431 | Aerial wire | 973 | 287 | | 7 | 622 | 1,147 | 171 | 36 | | 649 | | 324 | 0 | 0 | 347 |
| 6441 | Conduit systems | 1,544 | 115 | 31 | 61 | 1,391 | 1,147 | 99 | 36 | 3 | 1,009 | 1,357 | 141 | 45 | | 1,180 |
| 6410 | Cable and wire | 363,784 | 89,803 | 20,834 | 21,644 | 231,504 | 345,125 | 91,807 | 23,529 | 23,376 | 206,414 | 395,389 | 133,458 | 24,889 | 23,938 | 213,105 |
| 650 | **Total Plant Specific Operations** | 1,034,815 | 219,856 | 49,831 | 74,896 | 690,232 | 1,050,022 | 232,729 | 56,333 | 83,004 | 677,956 | 1,216,310 | 299,137 | 54,496 | 86,674 | 776,004 |
| | **Plant Nonspecific Operations** | | | | | | | | | | | | | | | |
| 6511 | PHFTU | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 6512 | Provisioning | 42,512 | 8,768 | 2,496 | N/A | 31,248 | 41,156 | 8,543 | 2,177 | N/A | 30,436 | 36,707 | 7,294 | 1,858 | N/A | 27,554 |
| 660 | Clearance - Provisioning | 31,575 | 7,798 | 2,252 | N/A | 21,525 | 28,479 | 6,082 | 1,718 | N/A | 20,678 | 25,656 | 5,397 | 1,488 | N/A | 18,771 |
| 665 | Net Balance - Provisioning | 10,937 | 970 | 245 | N/A | 9,722 | 12,677 | 2,435 | 449 | N/A | 9,793 | 11,050 | 1,896 | 371 | N/A | 8,783 |
| 6531 | Other property plant and equipment expense | 10,937 | 970 | 245 | N/A | 9,722 | 12,677 | 2,435 | 449 | N/A | 9,793 | 11,050 | 1,896 | 371 | N/A | 8,783 |
| 6531 | Power | 16,950 | 3 | - | N/A | 16,947 | 18,335 | - | - | N/A | 18,335 | 20,288 | | | N/A | 20,288 |

Copany: Sprint Local Telephone Company
Study Area: FL,IN,NV,OH,NJ,PA,KS,MN,MO,NE,TX,WY,OR,WA,SC,TN,VA
STPC
COSA:
TABLE II-1 - INCOME STATEMENT ACCOUNTS - CLASS A ACCOUNT LEVEL REPORTING

| Row No. | Account Title (aa) | 1994 Total (ab) | 1994 Salaries and Wages (ac) | 1994 Benefits (ad) | 1994 Rents (ae) | 1994 Other Expenses (af) | 1995 Total (ab) | 1995 Salaries and Wages (ac) | 1995 Benefits (ad) | 1995 Rents (ae) | 1995 Other Expenses (af) | 1996 Total (ab) | 1996 Salaries and Wages (ac) | 1996 Benefits (ad) | 1996 Rents (ae) | 1996 Other Expenses (af) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6532 | Network administration | 66,501 | 28,652 | 7,161 | N/A | 30,887 | 79,563 | 30,164 | 7,792 | N/A | 41,607 | 59,750 | 32,536 | 7,811 | N/A | 19,403 |
| 6533 | Testing | 62,321 | 35,611 | 8,602 | N/A | 18,708 | 68,014 | 36,475 | 9,610 | N/A | 21,929 | 75,932 | 42,092 | 9,776 | N/A | 24,063 |
| 6534 | Plant operations administration | 272,977 | 196,415 | 43,701 | N/A | 32,860 | 269,467 | 198,323 | 40,343 | N/A | 30,801 | 262,866 | 191,512 | 39,490 | N/A | 31,864 |
| 670 | Clearance - Plant operations administration | 226,969 | 170,420 | 38,006 | N/A | 18,544 | 166,233 | 152,439 | 29,495 | N/A | (15,702) | 147,554 | 141,465 | 27,520 | N/A | (21,430) |
| 675 | Net Balance - Plant operations administration) | 46,008 | 25,996 | 5,695 | N/A | 14,317 | 103,234 | 45,046 | 10,543 | N/A | 47,645 | 115,311 | 50,047 | 11,970 | N/A | 53,294 |
| 6535 | Engineering | 101,727 | 61,740 | 13,835 | N/A | 26,153 | 98,558 | 57,686 | 12,716 | N/A | 28,156 | 110,576 | 62,597 | 13,701 | N/A | 34,277 |
| 685 | Clearance - Engineering | 47,794 | 32,725 | 7,178 | N/A | 7,891 | 33,962 | 44,875 | 9,725 | N/A | (20,659) | 36,180 | 36,180 | 7,770 | N/A | (19,605) |
| 695 | Net Balance - Engineering | 53,934 | 23,015 | 6,657 | N/A | 18,261 | 64,596 | 12,719 | 2,660 | N/A | 49,016 | 86,230 | 26,417 | 5,931 | N/A | 53,882 |
| 6530 | Network operations | 246,313 | 119,278 | 28,116 | N/A | 98,919 | 333,742 | 124,110 | 30,841 | N/A | 178,791 | 357,511 | 151,093 | 35,489 | N/A | 170,929 |
| 6540 | Access | 65,082 | N/A | N/A | N/A | 65,062 | 60,305 | N/A | N/A | N/A | 60,305 | 76,013 | N/A | N/A | N/A | 76,013 |
| 6561 | Depreciation-TPIS | 765,148 | N/A | N/A | N/A | 765,148 | 801,466 | N/A | N/A | N/A | 801,466 | 906,016 | N/A | N/A | N/A | 906,016 |
| 6562 | Depreciation-PHFTU | 15 | N/A | N/A | N/A | 15 | 57 | N/A | N/A | N/A | 57 | 367 | N/A | N/A | N/A | 367 |
| 6563 | Amortization-tangible | 2,550 | N/A | N/A | N/A | 2,550 | 5,004 | N/A | N/A | N/A | 5,004 | 6,363 | N/A | N/A | N/A | 6,363 |
| 6564 | Amortization-intangible | 10 | N/A | N/A | N/A | 10 | 60 | N/A | N/A | N/A | 60 | 0 | N/A | N/A | N/A | 0 |
| 6565 | Amortization-other | 4,173 | N/A | N/A | N/A | 4,173 | 2,732 | N/A | N/A | N/A | 2,732 | 1,954 | N/A | N/A | N/A | 1,954 |
| 6560 | Depreciation & Amortization Expense | 771,897 | N/A | N/A | N/A | 771,897 | 809,320 | N/A | N/A | N/A | 809,320 | 914,700 | N/A | N/A | N/A | 914,700 |
| 690 | Total Plant Nonspecific Operations | 1,094,210 | 120,248 | 28,361 | N/A | 945,601 | 1,216,044 | 122,919 | 30,761 | N/A | 1,062,364 | 1,389,274 | 152,990 | 35,859 | N/A | 1,170,425 |
| | **Customer Operations** | | | | | | | | | | | | | | | |
| 6611 | Product management | 30,334 | 11,607 | 2,309 | N/A | 16,419 | 35,213 | 11,443 | 2,370 | N/A | 21,399 | 44,518 | 13,865 | 2,702 | N/A | 27,951 |
| 6612 | Sales | 86,218 | 41,590 | 6,884 | N/A | 37,764 | 99,469 | 45,279 | 8,110 | N/A | 46,079 | 106,011 | 49,417 | 7,475 | N/A | 49,118 |
| 6613 | Product advertising | 14,955 | 641 | 152 | N/A | 14,162 | 17,805 | 436 | 93 | N/A | 17,276 | 18,398 | 455 | 99 | N/A | 17,844 |
| 6610 | Marketing expense | 131,507 | 53,838 | 9,324 | N/A | 68,344 | 152,487 | 57,237 | 10,587 | N/A | 84,662 | 168,927 | 63,737 | 10,277 | N/A | 94,914 |
| 6621 | Call completion | 31,254 | 14,442 | 4,355 | N/A | 12,457 | 30,701 | 11,554 | 3,845 | N/A | 15,301 | 30,015 | 10,642 | 2,952 | N/A | 16,421 |
| 6622 | Number services | 50,310 | 21,137 | 6,110 | N/A | 23,062 | 61,348 | 23,254 | 7,643 | N/A | 30,451 | 69,451 | 27,314 | 8,635 | N/A | 33,502 |
| 6623 | Customer services | 279,919 | 125,606 | 33,478 | N/A | 120,835 | 276,990 | 130,086 | 37,608 | N/A | 109,297 | 305,075 | 139,931 | 39,457 | N/A | 125,687 |
| 6620 | Services Expense | 361,483 | 161,186 | 43,944 | N/A | 156,354 | 369,039 | 164,920 | 49,090 | N/A | 155,030 | 404,541 | 177,887 | 51,044 | N/A | 175,611 |
| 700 | Total Customer Operations | 492,990 | 215,024 | 53,268 | N/A | 224,698 | 521,526 | 222,325 | 59,741 | N/A | 239,460 | 573,468 | 241,624 | 61,320 | N/A | 270,524 |
| | **Corporate Operations** | | | | | | | | | | | | | | | |
| 6711 | Executive | 27,447 | 14,608 | 1,990 | N/A | 10,849 | 23,637 | 11,200 | 1,822 | N/A | 10,615 | 24,920 | 12,112 | 2,171 | N/A | 10,638 |
| 6712 | Planning | 5,947 | 1,602 | 294 | N/A | 4,052 | 5,026 | 1,497 | 256 | N/A | 3,273 | 5,992 | 1,802 | 306 | N/A | 3,884 |
| 6710 | Executive and Planning | 33,394 | 16,209 | 2,284 | N/A | 14,901 | 28,662 | 12,684 | 2,075 | N/A | 13,903 | 30,912 | 13,913 | 2,477 | N/A | 14,522 |
| 6721 | Accounting & finance | 105,093 | 50,995 | 11,165 | N/A | 42,933 | 92,224 | 43,259 | 10,027 | N/A | 38,938 | 96,057 | 39,891 | 9,262 | N/A | 46,905 |
| 6722 | External relations | 44,838 | 12,968 | 2,362 | N/A | 29,508 | 45,903 | 13,715 | 2,785 | N/A | 29,423 | 55,494 | 14,304 | 2,737 | N/A | 38,454 |
| 6723 | Human resources | 50,303 | 17,482 | 3,913 | N/A | 28,908 | 46,452 | 16,976 | 3,708 | N/A | 25,769 | 50,331 | 16,265 | 3,702 | N/A | 30,364 |
| 6724 | Information management | 88,476 | 15,826 | 2,870 | N/A | 69,781 | 93,094 | 17,158 | 3,129 | N/A | 72,827 | 92,958 | 13,539 | 2,681 | N/A | 76,738 |
| 6725 | Legal | 8,174 | 1,888 | 182 | N/A | 6,105 | 10,144 | 1,976 | 273 | N/A | 7,895 | 10,742 | 2,057 | 849 | N/A | 8,336 |
| 6727 | Procurement | 7,246 | 182 | 1,025 | N/A | 2,391 | 2,831 | 3,868 | 973 | N/A | 1,885 | 8,743 | 3,702 | 867 | N/A | 2,174 |
| 6728 | Research and development | 4,008 | 25 | 5 | N/A | 3,978 | 4,260 | 1 | 1 | N/A | 4,257 | 4,335 | - | - | N/A | 4,335 |
| 6728 | Other general and administrative | 152,023 | 30,927 | 52,886 | N/A | 68,210 | 136,988 | 25,231 | 30,182 | N/A | 81,575 | 180,257 | 26,154 | 36,537 | N/A | 117,566 |
| 6720 | General & Administrative | 460,163 | 133,940 | 74,408 | N/A | 251,814 | 435,922 | 122,193 | 51,441 | N/A | 262,288 | 496,918 | 115,911 | 56,135 | N/A | 324,871 |
| 6790 | Provision for uncollectible notes | - | N/A | N/A | N/A | - | 133 | N/A | N/A | N/A | 133 | 183 | N/A | N/A | N/A | 183 |
| 710 | Total Corporate Operations Expense | 493,557 | 150,150 | 76,693 | N/A | 266,715 | 464,717 | 134,976 | 53,495 | N/A | 276,246 | 528,014 | 129,825 | 58,612 | N/A | 339,576 |
| 720 | Total Operating Expenses | 3,115,571 | 705,278 | 208,152 | 74,896 | 2,127,246 | 3,252,309 | 713,223 | 201,008 | 81,480 | 2,256,597 | 3,677,066 | 823,575 | 210,288 | 86,674 | 2,556,529 |
| 730 | Income Before Other Operating Items and Taxes | 1,071,630 | N/A | N/A | N/A | N/A | 1,206,847 | N/A | N/A | N/A | N/A | 1,420,264 | N/A | N/A | N/A | N/A |

Copany:  Sprint Local Telephone Company
Study Area:  FL,IN,NV,NC,OH,NJ,PA,KS,MN,MO,NE,TX,WY,OR,WA,S
STPC:
COSA:
TABLE I-1 - INCOME STATEMENT ACCOUNTS - CLASS:

| Row No. | Account Title (aa) | 1997 Total (ab) | 1997 Salaries and Wages (ac) | 1997 Benefits (ad) | 1997 Rents (ae) | 1997 Other Expenses (af) | 1998 Total (ab) | 1998 Salaries and Wages (ac) | 1998 Benefits (ad) | 1998 Rents (ae) | 1998 Other Expenses (af) | 1999 Total (ab) | 1999 Salaries and Wages (ac) | 1999 Benefits (ad) | 1999 Rents (ae) | 1999 Other Expenses (af) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **EXPENSE ACCOUNTS** | | | | | | | | | | | | | | | |
| | **Plant Specific Operations** | | | | | | | | | | | | | | | |
| 6112 | Motor vehicle | 36,296 | 3,802 | 958 | 338 | 31,198 | 34,761 | 6,060 | 1,351 | 1,182 | 26,168 | 6,240 | 738 | 169 | 61 | 5,273 |
| 610 | Clearance - Motor vehicle | 31,921 | 2,436 | 759 | (493) | 29,219 | 29,438 | 4,597 | 1,125 | 493 | 23,222 | 2,126 | 168 | 40 | (42) | 1,960 |
| 615 | Net Balance - Motor vehicle | 4,375 | 1,371 | 198 | 853 | 1,954 | 5,323 | 1,473 | 224 | 695 | 2,933 | 4,114 | 585 | 126 | 156 | 3,248 |
| 6113 | Aircraft | 28 | - | - | - | 28 | 0 | - | - | - | 0 | - | - | - | - | - |
| 620 | Clearance - Aircraft | (403) | (16) | (2) | (137) | (247) | (2) | (0) | - | - | (2) | 38 | (0) | - | - | 38 |
| 625 | Net Balance - Aircraft | 431 | 16 | 2 | 137 | 275 | 2 | 0 | - | - | 2 | (1) | - | - | - | (1) |
| 6114 | Tools and other work equipment | 6 | 0 | - | - | 6 | 4 | - | - | - | 4 | 40 | (0) | - | - | 40 |
| 630 | Clearance - Tools and other work equipment | 6 | 0 | - | - | 6 | 0 | (0) | - | - | 0 | 3 | - | - | - | 3 |
| 635 | Net Balance - Tools and other work equipment | 5 | 0 | - | - | 6 | 4 | 0 | - | - | 4 | 4 | - | - | - | 4 |
| 6115 | Garage work equipment | 1 | - | - | - | 1 | 23 | - | - | 3 | 20 | 3 | - | - | 2 | 1 |
| 6116 | Other work equipment | 17,609 | 386 | 94 | 25 | 17,103 | 19,063 | 427 | 99 | 442 | 18,095 | 2,491 | 44 | 10 | 33 | 2,405 |
| 640 | Clearance - Other work equipment | 16,425 | 155 | 155 | (273) | 16,487 | 17,569 | 184 | 59 | 97 | 17,229 | 878 | 16 | 3 | (10) | 868 |
| 645 | Net Balance - Other work equipment | 1,184 | 226 | 38 | 324 | 596 | 1,494 | 241 | 40 | 351 | 862 | 1,613 | 25 | 8 | 98 | 1,484 |
| 6110 | Network support | 5,998 | 1,615 | 240 | 1,318 | 2,825 | 6,845 | 1,712 | 267 | 1,047 | 3,820 | 5,769 | 608 | 134 | 254 | 4,774 |
| 6121 | Land & building | 97,359 | 10,765 | 2,511 | 25,828 | 58,244 | 106,322 | 9,507 | 1,808 | 31,403 | 63,604 | 103,781 | 9,533 | 1,812 | 32,201 | 60,234 |
| 6122 | Furniture & artworks | 10,070 | 319 | 76 | 2,977 | 6,698 | 10,411 | 235 | 52 | 4,686 | 5,438 | 12,907 | 207 | 45 | 5,818 | 6,837 |
| 6123 | Office equipment | 22,136 | 4,363 | 580 | 6,675 | 10,519 | 20,958 | 3,468 | 378 | 7,129 | 9,983 | 17,101 | 2,704 | 356 | 5,068 | 8,720 |
| 6124 | General purpose computers | 152,006 | 4,922 | 998 | 34,444 | 111,641 | 145,063 | 5,434 | 945 | 47,970 | 90,714 | 173,808 | 6,747 | 1,108 | 16,585 | 107,964 |
| 6120 | General support | 281,571 | 20,411 | 4,165 | 63,990 | 188,006 | 282,753 | 18,708 | 3,183 | 89,797 | 171,086 | 307,597 | 19,191 | 3,321 | 59,672 | 185,413 |
| 6211 | Analog electronic | 164 | 92 | 18 | 0 | 54 | 240 | 55 | 11 | - | 174 | 231 | 44 | 7 | - | 180 |
| 6212 | Digital electronic | 154,934 | 52,417 | 8,760 | 57 | 93,700 | 146,004 | 39,355 | 6,138 | 52 | 100,459 | 186,455 | 48,977 | 7,661 | 62 | 129,755 |
| 6215 | Electro-mechanical | 1,958 | 1,034 | 120 | 181 | 654 | 886 | 344 | 21 | 155 | 367 | 356 | 162 | 18 | 18 | 168 |
| 6210 | Central office-switching | 157,056 | 53,642 | 8,921 | 237 | 94,255 | 147,130 | 39,910 | 6,197 | 206 | 100,817 | 187,042 | 49,384 | 7,712 | 79 | 129,867 |
| 6220 | Operator systems | 1,870 | 206 | 31 | 35 | 1,633 | 1,739 | 89 | 11 | 9 | 1,638 | 274 | 172 | 24 | 8 | 207 |
| 6221 | Radio systems | 45,336 | 25,594 | 3,912 | 3,276 | 12,554 | 50,172 | 20,197 | 2,716 | 3,831 | 23,428 | 59,956 | 24,467 | 3,271 | 3,831 | 28,159 |
| 6231 | Circuit equipment | 46,168 | 25,960 | 3,962 | 3,326 | 12,921 | 50,973 | 20,399 | 2,744 | 3,825 | 24,005 | 60,669 | 24,619 | 3,291 | 4,039 | 28,720 |
| 6230 | Central office-transmission | 93,374 | 51,554 | 7,874 | 6,602 | 27,108 | 102,884 | 40,596 | 5,471 | 7,665 | 49,071 | 120,899 | 49,086 | 6,586 | 7,870 | 56,879 |
| 6311 | Station apparatus | 147,050 | 17,228 | 2,516 | 482 | 126,814 | 192,946 | 25,175 | 1,424 | 116 | 166,232 | 269,217 | 31,709 | 3,249 | 917 | 233,342 |
| 6341 | Large PBX | 91,449 | 11,388 | 1,347 | 78 | 78,625 | 90,872 | 8,784 | 557 | 98 | 81,432 | 118,132 | 3,072 | 449 | 62 | 114,702 |
| 6351 | Public telephone terminal equipment | 21,454 | 5,182 | 4,601 | 20 | 11,641 | 22,848 | 19,522 | 2,996 | 20 | 14,880 | 53,685 | 17,407 | 449 | 214 | 20,755 |
| 6362 | Other terminal equipment | 75,821 | 34,276 | 1,146 | 164 | 40,235 | 64,092 | 17,407 | 13 | 14 | 33,780 | 51,550 | 4,593 | 144 | 1,206 | 33,780 |
| 6310 | Information origination/termination expense | 335,784 | 70,079 | 9,610 | 744 | 255,351 | 370,809 | 58,400 | 5,537 | 523 | 306,351 | 404,538 | 56,747 | 6,150 | 1,206 | 340,435 |
| 6411 | Poles | 27,549 | 1,480 | 201 | 24,863 | 995 | 25,693 | 1,578 | 115 | 21,420 | 2,579 | 31,071 | 4,593 | 144 | 23,292 | 3,042 |
| 6421 | Aerial cable | 103,702 | 54,506 | 6,803 | 67 | 42,161 | 106,887 | 39,641 | 4,004 | 96 | 62,955 | 107,175 | 40,008 | 4,110 | 85 | 62,968 |
| 6422 | Underground cable | 18,738 | 7,966 | 1,255 | 9,472 | 45 | 18,649 | 5,219 | 646 | 12,709 | 42 | 21,721 | 6,095 | 745 | 14,796 | 85 |
| 6423 | Buried cable | 218,137 | 101,392 | 13,592 | 1,169 | 101,984 | 225,839 | 75,660 | 8,531 | 1,065 | 139,583 | 257,333 | 87,859 | 9,615 | 1,181 | 158,678 |
| 6424 | Submarine cable | 55 | 55 | - | 1 | 44 | 44 | - | - | - | 44 | 6 | - | - | - | 0 |
| 6425 | Deep sea cable | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6426 | Intrabuilding network cable | 576 | 300 | 31 | 0 | 245 | 457 | 165 | 16 | - | 243 | 275 | 105 | 9 | - | 195 |
| 6431 | Aerial wire | 512 | 238 | 31 | 0 | 243 | 582 | 228 | 18 | 1 | 336 | 418 | 158 | 15 | - | 245 |
| 6441 | Conduit systems | 1,234 | 161 | 30 | 5 | 1,038 | 1,103 | 87 | 13 | 568 | 435 | 1,638 | 100 | 13 | 534 | 991 |
| 6410 | Cable and wire | 370,525 | 166,085 | 21,935 | 26,669 | 155,835 | 378,621 | 123,378 | 13,314 | 23,831 | 218,099 | 419,672 | 138,503 | 14,663 | 25,196 | 240,920 |
| 650 | **Total Plant Specific Operations** | 1,198,972 | 335,353 | 48,353 | 105,391 | 709,875 | 1,238,889 | 260,685 | 30,855 | 122,320 | 825,009 | 1,385,562 | 288,412 | 35,061 | 132,383 | 929,705 |
| | **Plant Nonspecific Operations** | | | | | | | | | | | | | | | |
| 6511 | PHFTU | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 6512 | Provisioning | 36,755 | 6,910 | 1,770 | N/A | 28,075 | 62,395 | 12,717 | 3,029 | N/A | 46,648 | 17,566 | 2,593 | 647 | N/A | 14,327 |
| 660 | Clearance - Provisioning | 26,631 | 4,589 | 1,361 | N/A | 20,681 | 53,707 | 10,759 | 2,886 | N/A | 40,062 | 4,254 | - | - | N/A | 4,254 |
| 665 | Net Balance - Provisioning | 10,124 | 2,321 | 409 | N/A | 7,394 | 8,687 | 1,958 | 143 | N/A | 6,586 | 13,312 | 2,593 | 143 | N/A | 6,586 |
| 651 | Other property plant and equipment expense | 10,124 | 2,321 | 409 | N/A | 7,394 | 8,687 | 1,958 | 143 | N/A | 6,586 | 13,313 | 2,593 | 647 | N/A | 10,073 |
| 6531 | Power | 19,597 | 2,321 | 409 | N/A | 18,719 | 18,719 | 1,358 | 143 | N/A | 18,719 | 22,769 | 2,593 | 647 | N/A | 22,769 |

Copany: Sprint Local Telephone Company
Study Area: FL,IN,NV,NC,OH,NJ,PA,KS,MN,MO,NE,TX,WY,OR,WA,S
STPC
COSA:

TABLE H-1 - INCOME STATEMENT ACCOUNTS - CLASS

| Row No. | Account Title | 1997 | | | | | 1998 | | | | | 1999 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total (ab) | Salaries and Wages (ac) | Benefits (ad) | Rents (ae) | Other Expenses (af) | Total (ab) | Salaries and Wages (ac) | Benefits (ad) | Rents (ae) | Other Expenses (df) | Total (ab) | Salaries and Wages (ac) | Benefits (ad) | Rents (ae) | Other Expenses (af) |
| 6532 | Network administration | 60,455 | 31,752 | 6,967 | N/A | 21,716 | 58,918 | 26,055 | 5,063 | N/A | 27,800 | 57,045 | 26,244 | 5,172 | N/A | 25,629 |
| 6533 | Testing | 85,806 | 43,011 | 9,244 | N/A | 33,551 | 85,799 | 40,989 | 7,887 | N/A | 36,923 | 91,220 | 43,089 | 8,351 | N/A | 39,780 |
| 6534 | Plant operations administration | 271,597 | 187,655 | 38,875 | N/A | 45,067 | 253,928 | 197,156 | 39,444 | N/A | 17,330 | 71,565 | 39,438 | 8,231 | N/A | 23,896 |
| 670 | Clearance - Plant operations administration | 157,411 | 131,778 | 20,499 | N/A | 5,134 | 159,629 | 148,681 | 22,943 | N/A | (11,995) | 13,542 | - | - | N/A | 13,542 |
| 675 | Net Balance - Plant operations administration | 114,186 | 55,877 | 18,376 | N/A | 39,932 | 94,299 | 48,474 | 16,501 | N/A | 29,325 | 58,023 | 39,438 | 8,231 | N/A | 10,353 |
| 6535 | Engineering | 107,221 | 56,558 | 12,470 | N/A | 38,194 | 92,726 | 51,475 | 11,231 | N/A | 30,020 | 57,511 | 29,588 | 6,718 | N/A | 21,204 |
| 680 | Clearance - Engineering | 27,060 | 24,944 | 6,067 | N/A | (3,950) | 27,667 | 13,811 | 5,628 | N/A | 8,429 | 3,592 | - | - | N/A | 3,592 |
| 685 | Net Balance - Engineering | 80,161 | 31,614 | 6,403 | N/A | 42,144 | 65,058 | 37,665 | 5,803 | N/A | 21,591 | 53,919 | 29,588 | 6,718 | N/A | 17,613 |
| 6530 | Network operations | 360,205 | 164,700 | 41,562 | N/A | 153,943 | 322,793 | 154,964 | 35,645 | N/A | 132,184 | 282,976 | 138,381 | 28,446 | N/A | 116,149 |
| 6540 | Access | 70,207 | N/A | N/A | N/A | 70,207 | 90,804 | N/A | N/A | N/A | 90,804 | 110,653 | N/A | N/A | N/A | 110,653 |
| 6561 | Depreciation-TPIS | 921,380 | N/A | N/A | N/A | 921,380 | 961,775 | N/A | N/A | N/A | 961,775 | 1,007,184 | N/A | N/A | N/A | 1,007,184 |
| 6562 | Depreciation-PHFTU | 460 | N/A | N/A | N/A | 460 | 21,669 | N/A | N/A | N/A | 21,669 | 78,887 | N/A | N/A | N/A | 78,887 |
| 6563 | Amortization-tangible | 4,802 | N/A | N/A | N/A | 4,802 | 2,379 | N/A | N/A | N/A | 2,379 | - | N/A | N/A | N/A | - |
| 6564 | Amortization-intangible | 4 | N/A | N/A | N/A | 4 | 16 | N/A | N/A | N/A | 16 | - | N/A | N/A | N/A | - |
| 6565 | Amortization-other | 2,848 | N/A | N/A | N/A | 2,848 | 721 | N/A | N/A | N/A | 721 | 224 | N/A | N/A | N/A | 224 |
| 6560 | Depreciation & Amortization Expense | 929,494 | N/A | N/A | N/A | 929,494 | 986,560 | N/A | N/A | N/A | 986,560 | 1,086,295 | N/A | N/A | N/A | 1,086,295 |
| 690 | Total Plant Nonspecific Operations | 1,370,030 | 165,180 | 41,547 | N/A | 1,163,303 | 1,408,846 | 156,421 | 35,673 | N/A | 1,216,752 | 1,493,238 | 143,237 | 29,000 | N/A | 1,320,400 |
| | **Customer Operations** | | | | | | | | | | | | | | | |
| 6611 | Product management | 35,207 | 9,705 | 1,920 | N/A | 23,582 | 49,566 | 8,539 | 1,493 | N/A | 39,535 | 54,310 | 9,259 | 1,620 | N/A | 43,432 |
| 6612 | Sales | 118,302 | 53,613 | 8,453 | N/A | 56,236 | 130,554 | 64,410 | 7,569 | N/A | 58,575 | 140,838 | 69,188 | 8,273 | N/A | 63,377 |
| 6613 | Product advertising | 26,579 | 405 | 82 | N/A | 26,091 | 46,692 | 509 | 84 | N/A | 46,099 | 41,512 | 453 | 76 | N/A | 40,983 |
| 6610 | Marketing expense | 180,088 | 64,644 | 10,593 | N/A | 104,851 | 226,813 | 74,707 | 9,347 | N/A | 142,760 | 236,660 | 79,932 | 10,137 | N/A | 146,590 |
| 6621 | Call completion | 31,985 | 8,698 | 2,466 | N/A | 20,791 | 27,385 | 7,473 | 1,626 | N/A | 18,286 | 34,373 | 9,408 | 2,072 | N/A | 22,894 |
| 6622 | Number services | 64,747 | 22,723 | 7,253 | N/A | 34,771 | 54,082 | 19,765 | 5,333 | N/A | 28,985 | 47,804 | 17,000 | 4,700 | N/A | 26,075 |
| 6623 | Customer services | 315,967 | 125,166 | 34,238 | N/A | 156,561 | 347,580 | 127,045 | 28,996 | N/A | 191,539 | 387,767 | 141,534 | 31,739 | N/A | 214,494 |
| 6620 | Services Expense | 412,669 | 156,521 | 43,948 | N/A | 212,200 | 429,047 | 154,182 | 35,943 | N/A | 238,921 | 469,945 | 167,468 | 38,399 | N/A | 264,078 |
| 700 | Total Customer Operations | 592,757 | 221,966 | 54,836 | N/A | 315,955 | 655,859 | 228,985 | 45,696 | N/A | 380,178 | 706,605 | 248,475 | 48,824 | N/A | 409,206 |
| | **Corporate Operations** | | | | | | | | | | | | | | | |
| 6711 | Executive | 19,566 | 6,137 | 1,127 | N/A | 12,302 | 11,031 | 3,365 | 387 | N/A | 7,279 | 8,877 | 2,532 | 526 | N/A | 5,819 |
| 6712 | Planning | 6,026 | 1,554 | 250 | N/A | 4,223 | 6,180 | 257 | 56 | N/A | 5,867 | 9,112 | 369 | 80 | N/A | 8,663 |
| 6710 | Executive and Planning | 25,592 | 7,720 | 1,381 | N/A | 16,491 | 17,211 | 3,622 | 455 | N/A | 13,083 | 17,988 | 3,024 | 626 | N/A | 14,337 |
| 6721 | Accounting & finance | 87,460 | 20,218 | 4,492 | N/A | 62,750 | 92,086 | 10,943 | 2,398 | N/A | 78,745 | 113,079 | 13,355 | 2,908 | N/A | 96,816 |
| 6722 | External relations | 58,220 | 11,926 | 2,092 | N/A | 44,200 | 59,130 | 12,967 | 1,732 | N/A | 44,431 | 60,939 | 13,099 | 1,721 | N/A | 46,119 |
| 6723 | Human resources | 47,079 | 11,745 | 2,607 | N/A | 32,726 | 50,265 | 11,083 | 2,135 | N/A | 37,048 | 57,305 | 12,674 | 2,441 | N/A | 42,190 |
| 6724 | Information management | 78,952 | 9,838 | 1,770 | N/A | 67,345 | 44,428 | 11,387 | 1,663 | N/A | 31,378 | 38,998 | 9,514 | 1,445 | N/A | 28,039 |
| 6725 | Legal | 10,630 | 1,646 | 297 | N/A | 8,687 | 11,311 | 1,895 | 307 | N/A | 9,111 | 13,485 | 2,239 | 370 | N/A | 10,876 |
| 6726 | Procurement | 5,770 | 2,712 | 623 | N/A | 2,375 | 8,887 | 2,254 | 446 | N/A | 6,187 | 19,405 | 3,670 | 755 | N/A | 14,980 |
| 6728 | Research and development | 4,972 | 297 | - | N/A | 4,944 | 7,054 | - | - | N/A | 7,053 | 10,114 | - | - | N/A | 10,113 |
| 6728 | Other general and administrative | 185,603 | 20,969 | 26,815 | N/A | 137,819 | 258,095 | 52,843 | (65,820) | N/A | 271,072 | 234,622 | 48,846 | 150,417 | N/A | 35,358 |
| 6720 | General & Administrative | 478,627 | 79,081 | 38,563 | N/A | 360,982 | 533,899 | 104,240 | (58,685) | N/A | 488,344 | 547,946 | 103,509 | 158,634 | N/A | 285,802 |
| 6790 | Provision for uncollectible notes | 28 | N/A | N/A | N/A | 28 | 68 | N/A | N/A | N/A | 68 | 12 | N/A | N/A | N/A | 12 |
| 710 | Total Corporate Operations Expense | 504,247 | 86,915 | 39,939 | N/A | 377,394 | 551,178 | 108,275 | (58,252) | N/A | 501,155 | 565,946 | 106,834 | 159,243 | N/A | 299,868 |
| 720 | Total Operating Expenses | 3,666,006 | 808,166 | 185,215 | 101,186 | 2,571,438 | 3,854,752 | 751,748 | 53,588 | 119,038 | 2,930,377 | 4,151,350 | 783,785 | 272,896 | 128,560 | 2,966,109 |
| 730 | Income Before Other Operating Items and Taxes | 1,350,132 | N/A | N/A | N/A | N/A | 1,366,996 | N/A | N/A | N/A | N/A | 1,414,951 | N/A | N/A | N/A | N/A |

Copany: Sprint Local Telephone Company
Study Area: FL,IN,NV,NC,OH,NJ,PA,KS,MN,MO,NE,TX,WY,OR,WA,S
COSA:
STPC
TABLE I-1 - INCOME STATEMENT ACCOUNTS - CLAS?

Column groups: **2000**, **2001**, **2002**. Subcolumns for each year: Total (ab), Salaries and Wages (ac), Benefits (ad), Rents (ae), Other Expenses (af).

| Row No. (aa) | Account Title (aa) | 2000 Total | 2000 Sal & Wages | 2000 Benefits | 2000 Rents | 2000 Other Exp | 2001 Total | 2001 Sal & Wages | 2001 Benefits | 2001 Rents | 2001 Other Exp | 2002 Total | 2002 Sal & Wages | 2002 Benefits | 2002 Rents | 2002 Other Exp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **EXPENSE ACCOUNTS** | | | | | | | | | | | | | | | |
| | **Plant Specific Operations** | | | | | | | | | | | | | | | |
| 6112 | Motor vehicle | 5,344 | 615 | 150 | 64 | 4,516 | 5,004 | 567 | 137 | 48 | 4,252 | 461 | 67 | 10 | (22) | 405 |
| 610 | Clearance - Motor vehicle | 5,344 | 629 | 146 | 124 | 4,444 | 5,004 | 578 | 134 | 125 | 4,168 | 461 | 71 | 10 | (29) | 409 |
| 615 | Net Balance - Motor vehicle | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6113 | Aircraft | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 620 | Clearance - Aircraft | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 625 | Net Balance - Aircraft | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6114 | Tools and other work equipment | 2 | (0) | | | 2 | 992 | (0) | | | 992 | 660 | (0) | | | 660 |
| 630 | Clearance - Tools and other work equipment | 2 | | | | 2 | 992 | | | | 992 | 660 | | | | 660 |
| 635 | Net Balance - Tools and other work equipment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6115 | Garage work equipment | 8 | | | 2 | 6 | 6 | | | 2 | 4 | | | | | |
| 640 | Clearance - Other work equipment | 1,299 | 26 | 6 | 22 | 1,245 | 1,152 | 25 | 6 | 21 | 1,100 | | | | | |
| 645 | Net Balance - Other work equipment | 1,299 | 24 | 5 | 54 | 1,216 | 1,132 | 24 | 5 | 54 | 1,049 | | | | | |
| 6110 | Network support | 6,653 | 650 | 153 | 180 | 5,670 | 5,996 | 576 | 136 | 146 | 5,138 | 1,121 | 75 | 11 | (6) | 1,041 |
| 6121 | Land & building | 175,074 | 16,743 | 3,043 | 51,883 | 103,395 | 189,797 | 17,979 | 3,284 | 55,719 | 112,815 | 225,982 | 21,399 | 3,947 | 66,198 | 134,439 |
| 6122 | Furniture & artworks | 5,561 | | | 2,226 | 3,325 | 5,309 | | | 2,121 | 3,179 | 7,093 | | | 2,773 | 4,313 |
| 6123 | Office equipment | 8,999 | 1,359 | 164 | 2,869 | 4,605 | 9,484 | 1,417 | 179 | 2,922 | 4,966 | 3,933 | 652 | 80 | 1,152 | 2,048 |
| 6124 | General purpose computers | 179,005 | 7,021 | 1,230 | 59,507 | 111,247 | 163,644 | 6,386 | 1,132 | 53,760 | 102,366 | 120,160 | 4,749 | 822 | 38,675 | 76,113 |
| 6120 | General support | 368,640 | 25,170 | 4,428 | 115,477 | 223,566 | 368,235 | 25,812 | 4,583 | 113,833 | 224,007 | 357,168 | 26,780 | 4,830 | 109,193 | 216,365 |
| 6211 | Analog electronic | 129 | 25 | 3 | | 100 | 72 | 9 | 1 | | 62 | 28 | | | | 28 |
| 6212 | Digital electronic | 92,995 | 24,583 | 3,931 | 31 | 64,449 | 97,963 | 25,905 | 4,111 | 35 | 67,912 | 96,373 | 25,744 | 4,115 | 39 | 66,475 |
| 6215 | Electro-mechanical | 425 | 72 | 23 | 258 | 91 | 295 | 60 | | 149 | 91 | 166 | 8 | 1 | 144 | 13 |
| 6210 | Central office switching | 93,547 | 24,794 | 3,957 | 289 | 64,518 | 98,330 | 26,081 | 4,134 | 183 | 67,931 | 96,570 | 25,865 | 4,136 | 182 | 66,386 |
| 6220 | Operator systems | 246 | 31 | | 5 | 209 | 86 | 20 | 3 | | 66 | 32 | 8 | | 1 | 23 |
| 6231 | Radio systems | 922 | 231 | 34 | 7 | 650 | 902 | 231 | 42 | 10 | 607 | 986 | 266 | 43 | 12 | 665 |
| 6232 | Circuit equipment | 71,038 | 28,655 | 3,867 | 5,067 | 33,448 | 75,419 | 30,204 | 4,143 | 5,200 | 35,872 | 76,245 | 31,241 | 4,238 | 4,642 | 35,872 |
| 6230 | Central office-transmission | 71,959 | 28,859 | 3,896 | 5,037 | 34,167 | 76,322 | 30,418 | 4,180 | 5,165 | 36,560 | 77,231 | 31,474 | 4,275 | 4,611 | 36,536 |
| 6311 | Station apparatus | 210,777 | 23,053 | 2,274 | 782 | 184,668 | 209,936 | 23,989 | 2,424 | 654 | 182,869 | 196,659 | 21,908 | 2,144 | 869 | 171,739 |
| 6341 | Large PBX | 46,993 | 6,221 | 369 | 42 | 40,061 | 44,191 | 5,260 | 355 | 40 | 38,095 | 58,329 | 5,782 | 461 | 73 | 52,013 |
| 6351 | Public telephone terminal equipment | 15,911 | 301 | 58 | | 15,524 | 11,284 | 301 | 139 | 108 | 10,079 | 3,708 | 917 | 134 | 117 | 2,540 |
| 6362 | Other terminal equipment | 49,981 | 16,105 | 2,343 | 12 | 31,520 | 50,079 | 16,114 | 2,233 | 13 | 31,520 | 41,135 | 13,329 | 1,821 | 10 | 25,975 |
| 6310 | Information origination/termination expense | 323,661 | 45,732 | 5,044 | 914 | 271,972 | 315,705 | 44,551 | 4,842 | 795 | 265,437 | 299,831 | 41,761 | 4,370 | 1,068 | 252,631 |
| 6411 | Poles | 33,389 | 4,201 | 162 | 25,838 | 3,167 | 30,196 | 3,831 | 173 | 23,198 | 3,187 | 33,049 | 3,992 | 173 | 25,151 | 3,733 |
| 6421 | Aerial cable | 87,058 | 32,727 | 3,727 | 66 | 50,940 | 74,891 | 28,472 | 2,936 | 69 | 43,425 | 71,128 | 26,917 | 2,781 | 73 | 41,376 |
| 6422 | Underground cable | 18,405 | 3,361 | 656 | | 12,587 | 19,233 | 5,282 | 675 | | 13,207 | 17,931 | 4,839 | 626 | 117 | 12,404 |
| 6423 | Buried cable | 246,303 | 84,118 | 9,270 | 1,183 | 151,732 | 220,922 | 75,556 | 8,332 | 1,068 | 135,986 | 210,758 | 71,588 | 7,902 | 1,068 | 130,252 |
| 6424 | Submarine cable | 15 | 3 | | | 12 | 12 | 0 | 0 | | 12 | 0 | 0 | 0 | - | 0 |
| 6425 | Deep sea cable | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6426 | Intrabuilding network cable | 420 | 76 | 8 | 11 | 325 | 441 | 108 | 12 | 8 | 219 | 514 | 76 | 8 | 8 | 415 |
| 6431 | Aerial wire | 409 | 146 | 15 | | 248 | 371 | 139 | 13 | | 248 | 246 | 91 | 9 | 15 | 145 |
| 6441 | Conduit systems | 1,672 | 127 | 18 | 557 | 970 | 1,496 | 108 | 13 | 495 | 880 | 1,206 | 92 | 11 | 414 | 687 |
| 6410 | Cable and wire | 387,711 | 126,750 | 13,552 | 27,013 | 220,396 | 347,554 | 113,364 | 12,141 | 26,086 | 195,983 | 334,835 | 107,850 | 11,572 | 26,072 | 189,340 |
| 650 | Total Plant Specific Operations | 1,252,419 | 253,176 | 31,222 | 145,670 | 822,351 | 1,212,226 | 241,440 | 30,081 | 144,238 | 796,467 | 1,166,787 | 233,927 | 29,189 | 139,722 | 763,949 |
| | **Plant Nonspecific Operations** | | | | | | | | | | | | | | | |
| 6511 | PHFTU | 0 | | | N/A | 0 | 0 | | | N/A | 0 | | | | N/A | |
| 6512 | Provisioning | 7,133 | 1,319 | 322 | N/A | 5,492 | 10,015 | 1,812 | 476 | N/A | 7,728 | 1,962 | 399 | 112 | N/A | 1,451 |
| 660 | Clearance - Provisioning | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 665 | Net Balance - Provisioning | 7,133 | 1,319 | 322 | N/A | 5,492 | 10,015 | 1,812 | 476 | N/A | 7,728 | 1,962 | 399 | 112 | N/A | 1,451 |
| 6510 | Other property plant and equipment expense | 7,133 | 1,319 | 322 | N/A | 5,492 | 10,015 | 1,812 | 476 | N/A | 7,728 | 1,962 | 399 | 112 | N/A | 1,451 |
| 6531 | Power | 26,537 | | | N/A | 26,537 | 29,665 | | | N/A | 29,665 | 29,874 | | | N/A | 29,874 |

Copany: Sprint Local Telephone Company
Study Area: FL,IN,NV,NC,OH,NJ,PA,KS,MN,MO,NE,TX,WY,OR,WA,S
STPC
COSA:
TABLE F-1 - INCOME STATEMENT ACCOUNTS - CLAS:

| Row No. | Account Title (aa) | 2000 Total (ab) | 2000 Salaries and Wages (ac) | 2000 Benefits (ad) | 2000 Rents (ae) | 2000 Other Expenses (af) | 2001 Total (ab) | 2001 Salaries and Wages (ac) | 2001 Benefits (ad) | 2001 Rents (ae) | 2001 Other Expenses (af) | 2002 Total (ab) | 2002 Salaries and Wages (ac) | 2002 Benefits (ad) | 2002 Rents (ae) | 2002 Other Expenses (af) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6532 | Network administration | 54,465 | 25,162 | 5,095 | N/A | 24,208 | 60,271 | 27,186 | 5,511 | N/A | 27,574 | 61,631 | 27,050 | 5,391 | N/A | 29,189 |
| 6533 | Testing | 87,878 | 41,614 | 8,139 | N/A | 38,125 | 83,461 | 38,946 | 7,620 | N/A | 36,894 | 80,785 | 39,048 | 7,644 | N/A | 34,094 |
| 6534 | Plant operations administration | 61,880 | 41,972 | 8,809 | N/A | 11,100 | 64,176 | 43,724 | 9,092 | N/A | 11,360 | 80,037 | 54,306 | 11,085 | N/A | 14,647 |
| 670 | Clearance - Plant operations administration | – | – | – | | | – | – | – | | | – | – | – | | |
| 675 | Net Balance - Plant operations administration | 61,880 | 41,972 | 8,809 | N/A | 11,100 | 64,176 | 43,724 | 9,092 | N/A | 11,360 | 80,037 | 54,306 | 11,085 | N/A | 14,647 |
| 6539 | Engineering | 54,251 | 29,856 | 6,550 | N/A | 17,844 | 44,613 | 24,504 | 5,429 | N/A | 14,680 | 48,949 | 27,061 | 5,977 | N/A | 15,911 |
| 685 | Clearance - Engineering | – | – | – | | | – | – | – | | | – | – | – | | |
| 685 | Net Balance - Engineering | 285,011 | 139,017 | 28,658 | N/A | 117,337 | 282,185 | 134,515 | 27,661 | N/A | 120,008 | 301,276 | 148,452 | 30,317 | N/A | 122,507 |
| 6530 | Network operations | 88,925 | N/A | N/A | N/A | 88,925 | 94,697 | N/A | N/A | N/A | 94,697 | 57,251 | N/A | N/A | N/A | 57,251 |
| 6540 | Access | 1,184,077 | N/A | N/A | N/A | 1,184,077 | 1,274,758 | N/A | N/A | N/A | 1,274,758 | 1,369,275 | N/A | N/A | N/A | 1,369,275 |
| 6561 | Depreciation-TPIS | – | N/A | N/A | N/A | – | – | N/A | N/A | N/A | – | – | N/A | N/A | N/A | – |
| 6562 | Depreciation-PHFTU | – | N/A | N/A | N/A | – | – | N/A | N/A | N/A | – | – | N/A | N/A | N/A | – |
| 6563 | Amortization-tangible | – | N/A | N/A | N/A | – | – | N/A | N/A | N/A | – | – | N/A | N/A | N/A | – |
| 6564 | Amortization-intangible | 50 | N/A | N/A | N/A | 50 | 47 | N/A | N/A | N/A | 47 | 0 | N/A | N/A | N/A | 0 |
| 6565 | Amortization-other | – | N/A | N/A | N/A | – | – | N/A | N/A | N/A | – | – | N/A | N/A | N/A | – |
| 6560 | Depreciation & Amortization Expense | 1,184,127 | N/A | N/A | N/A | 1,184,126 | 1,274,805 | N/A | N/A | N/A | 1,274,804 | 1,369,275 | N/A | N/A | N/A | 1,369,275 |
| 690 | Total Plant Nonspecific Operations | 1,565,195 | 142,892 | 29,554 | N/A | 1,392,749 | 1,661,701 | 139,592 | 28,871 | N/A | 1,493,238 | 1,729,764 | 152,473 | 31,262 | N/A | 1,546,029 |
| | **Customer Operations** | | | | | | | | | | | | | | | |
| 6611 | Product management | 55,344 | 9,485 | 1,652 | N/A | 44,207 | 68,696 | 11,651 | 2,055 | N/A | 54,989 | 74,396 | 12,589 | 2,223 | N/A | 59,583 |
| 6612 | Sales | 133,845 | 65,439 | 8,034 | N/A | 60,372 | 135,700 | 66,727 | 8,151 | N/A | 60,822 | 121,184 | 66,144 | 8,038 | N/A | 47,003 |
| 6613 | Product advertising | 46,377 | 531 | 88 | N/A | 45,758 | 49,579 | 543 | 90 | N/A | 48,946 | 45,976 | 524 | 86 | N/A | 45,366 |
| 6610 | Marketing expense | 235,566 | 76,435 | 9,933 | N/A | 149,198 | 253,975 | 79,786 | 10,440 | N/A | 163,749 | 241,556 | 79,822 | 10,442 | N/A | 151,291 |
| 6621 | Call completion | 37,101 | 9,875 | 2,187 | N/A | 25,038 | 25,213 | 5,521 | 1,272 | N/A | 18,419 | 23,040 | 4,783 | 1,130 | N/A | 17,127 |
| 6622 | Number services | 45,444 | 16,265 | 4,614 | N/A | 24,564 | 33,785 | 9,836 | 2,857 | N/A | 21,092 | 27,901 | 9,739 | 2,830 | N/A | 15,332 |
| 6623 | Customer services | 398,555 | 145,556 | 32,760 | N/A | 220,237 | 405,676 | 147,376 | 33,612 | N/A | 224,688 | 400,421 | 145,299 | 33,063 | N/A | 222,059 |
| 6620 | Services Expense | 481,099 | 170,638 | 39,337 | N/A | 270,924 | 464,673 | 162,545 | 37,698 | N/A | 264,429 | 451,362 | 158,896 | 36,795 | N/A | 255,671 |
| 700 | Total Customer Operations | 716,665 | 248,192 | 49,624 | N/A | 418,849 | 718,647 | 243,353 | 48,530 | N/A | 426,765 | 692,917 | 238,520 | 47,551 | N/A | 405,846 |
| | **Corporate Operations** | | | | | | | | | | | | | | | |
| 6711 | Executive | 13,512 | 3,991 | 798 | N/A | 8,723 | 11,056 | 3,127 | 641 | N/A | 7,288 | 12,484 | 3,538 | 730 | N/A | 8,216 |
| 6712 | Planning | 6,944 | 354 | 68 | N/A | 6,522 | 9,972 | 525 | 107 | N/A | 9,340 | 10,298 | 401 | 86 | N/A | 9,811 |
| 6710 | Executive and Planning | 20,457 | 4,345 | 866 | N/A | 15,246 | 21,028 | 3,652 | 748 | N/A | 16,628 | 22,782 | 3,939 | 816 | N/A | 18,027 |
| 6721 | Accounting & finance | 99,180 | 11,524 | 2,511 | N/A | 85,145 | 81,616 | 13,089 | 2,028 | N/A | 66,499 | 60,760 | 6,941 | 840 | N/A | 52,979 |
| 6722 | External relations | 55,915 | 12,039 | 1,554 | N/A | 42,322 | 60,287 | 12,941 | 2,520 | N/A | 44,826 | 52,258 | 11,630 | 1,520 | N/A | 39,108 |
| 6723 | Human resources | 46,053 | 10,160 | 1,972 | N/A | 33,921 | 59,599 | 13,089 | 2,513 | N/A | 43,997 | 41,734 | 12,917 | 1,570 | N/A | 27,247 |
| 6724 | Information management | 27,346 | 6,039 | 940 | N/A | 20,367 | 28,342 | 5,214 | 862 | N/A | 22,266 | 41,382 | 7,960 | 1,241 | N/A | 32,181 |
| 6725 | Legal | 11,800 | 1,951 | 334 | N/A | 9,515 | 9,915 | 1,946 | 337 | N/A | 7,632 | 13,094 | 7,467 | 1,241 | N/A | 7,209 |
| 6726 | Procurement | 14,941 | 2,888 | 576 | N/A | 11,476 | 23,781 | 4,581 | 943 | N/A | 18,257 | 20,983 | 4,046 | 804 | N/A | 16,132 |
| 6727 | Research and development | 8,408 | 0 | 0 | N/A | 8,408 | 10,115 | 1 | 0 | N/A | 10,114 | 2,794 | 0 | 0 | N/A | 2,794 |
| 6728 | Other general and administrative | 153,414 | 29,411 | 80,932 | N/A | 41,661 | 175,628 | 29,338 | 125,392 | N/A | 20,898 | 290,028 | 59,892 | 205,408 | N/A | 27,629 |
| 6720 | General & Administrative | 417,058 | 74,199 | 88,825 | N/A | 254,034 | 451,004 | 81,577 | 136,595 | N/A | 232,832 | 523,033 | 106,485 | 212,099 | N/A | 204,448 |
| 6790 | Provision for uncollectible notes | – | N/A | N/A | N/A | – | 46 | N/A | N/A | N/A | 46 | 46 | N/A | N/A | N/A | 46 |
| 710 | Total Corporate Operations Expense | 437,515 | 73,613 | 89,691 | N/A | 269,211 | 472,077 | 85,350 | 137,343 | N/A | 249,384 | 545,816 | 110,730 | 212,933 | N/A | 222,152 |
| 720 | Total Operating Expenses | 3,971,794 | 721,066 | 200,547 | 143,873 | 2,906,308 | 4,064,652 | 709,161 | 245,894 | 143,265 | 2,966,332 | 4,135,284 | 737,690 | 321,960 | 140,868 | 2,934,766 |
| 730 | Income Before Other Operating Items and Taxes | 1,669,862 | N/A | N/A | N/A | N/A | 1,604,641 | N/A | N/A | N/A | N/A | 1,488,004 | N/A | N/A | N/A | N/A |

Copany:     Sprint Local Telephone Company
Study Area: FL,IN,NV,NC,OH,NJ,PA,KS,MN,MO,NE,TX,WY,OR,WA,S
            STPC
COSA:
TABLE I-1 - INCOME STATEMENT ACCOUNTS - CLASS

| Row No. | Account Title (aa) | 2003 | | | | | 2004 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total (ab) | Salaries and Wages (ac) | Benefits (ad) | Rents (ae) | Other Expenses (af) | Total (ab) | Salaries and Wages (ac) | Benefits (ad) | Rents (ae) | Other Expenses (af) |
| | **EXPENSE ACCOUNTS** | | | | | | | | | | |
| | **Plant Specific Operations** | | | | | | | | | | |
| 6112 | Motor vehicle | 93 | 25 | 5 | 4 | 59 | 267 | 46 | 10 | 7 | 204 |
| 6110 | Clearance - Motor vehicle | | | | | | | | | | |
| 615 | Net Balance - Motor vehicle | 93 | 25 | 5 | 12 | 51 | 267 | 47 | 10 | 25 | 185 |
| 6113 | Aircraft | | | | | | | | | | |
| 620 | Clearance - Aircraft | | | | | | | | | | |
| 625 | Net Balance - Aircraft | | | | | | | | | | |
| 6114 | Tools and other work equipment | 316 | (0) | (0) | | 316 | 12 | (0) | | | 12 |
| 630 | Clearance - Tools and other work equipment | | | | | | | | | | |
| 635 | Net Balance - Tools and other work equipment | 316 | (0) | (0) | | 316 | 12 | (0) | | | 12 |
| 6116 | Garage work equipment | | | | | | | | | | |
| 6115 | Other work equipment | | | | | | | | | | |
| 640 | Clearance - Other work equipment | | | | | | 295 | | | | 295 |
| 645 | Net Balance - Other work equipment | | | | | | 295 | | | | 295 |
| 6110 | Network support | 409 | 28 | 5 | 37 | 339 | 574 | 53 | 9 | 50 | 462 |
| 6121 | Land & building | 206,714 | 19,431 | 3,635 | 59,470 | 124,177 | 203,193 | 6,299 | 1,615 | 90,360 | 104,920 |
| 6122 | Furniture & artworks | 4,480 | 86 | 19 | 2,262 | 2,114 | 4,170 | 5 | 1 | 3,223 | 940 |
| 6123 | Office equipment | 2,512 | 388 | 47 | 802 | 1,275 | 1,352 | 9 | | 1 | 840 |
| 6124 | General purpose computers | 116,206 | 4,543 | 808 | 38,115 | 74,740 | 91,574 | 425 | 99 | 5,307 | 85,743 |
| 6120 | General support | 329,912 | 24,403 | 4,484 | 99,241 | 201,784 | 300,288 | 6,680 | 1,689 | 100,578 | 191,340 |
| 6211 | Analog electronic | (3) | (0) | (0) | | (3) | 1 | | | | 1 |
| 6212 | Digital electronic | 100,004 | 26,872 | 4,262 | 39 | 68,830 | 98,978 | 3,650 | 618 | 35 | 94,675 |
| 6215 | Electro-mechanical | 155 | 5 | 0 | 144 | 6 | 155 | | | 155 | (0) |
| 6210 | Central office-switching | 100,156 | 27,022 | 4,289 | 182 | 68,663 | 99,134 | 3,777 | 641 | 190 | 94,526 |
| 6220 | Operator systems | 81 | 18 | 2 | | 60 | 415 | 7 | 1 | | 407 |
| 6231 | Radio systems | 728 | | | 11 | 477 | 800 | 1 | 0 | | 798 |
| 6232 | Circuit equipment | 81,420 | 33,514 | 4,486 | 4,985 | 38,435 | 84,361 | 5,138 | 980 | 1,886 | 76,358 |
| 6230 | Central office-transmission | 82,148 | 33,690 | 4,511 | 4,949 | 38,997 | 85,161 | 5,102 | 974 | 1,834 | 77,251 |
| 6311 | Station apparatus | 201,694 | 22,868 | 2,295 | 925 | 175,606 | 168,046 | 4,285 | 710 | | 163,051 |
| 6341 | Large PBX | 56,584 | 7,016 | 487 | 87 | 48,994 | 59,277 | | | | 59,277 |
| 6351 | Public telephone terminal equipment | 7,325 | 751 | 116 | 81 | 7,365 | 1,065 | 43 | 5 | | 2,017 |
| 6362 | Other terminal equipment | 34,379 | 11,099 | 1,593 | 7 | 21,680 | 37,137 | 1,028 | 192 | 419 | 35,498 |
| 6310 | Information origination/termination expense | 299,982 | 40,614 | 4,310 | 1,100 | 253,958 | 266,524 | 4,553 | 782 | 419 | 260,771 |
| 6411 | Poles | 33,140 | 4,243 | 151 | 25,230 | 3,515 | 34,648 | 52 | 10 | 30,065 | 4,522 |
| 6421 | Aerial cable | 79,384 | 30,132 | 3,100 | | 46,090 | 80,256 | 1,757 | 324 | 47 | 78,127 |
| 6422 | Underground cable | 15,940 | 4,334 | 560 | 56 | 10,989 | 16,395 | 62 | 9 | 16 | 16,308 |
| 6423 | Buried cable | 218,933 | 74,258 | 8,384 | 1,000 | 135,291 | 252,474 | 4,398 | 738 | 420 | 246,917 |
| 6424 | Submarine cable | 22 | 22 | 1 | | | 36 | | | | 36 |
| 6425 | Deep sea cable | | | | | | | | | | |
| 6426 | Intrabuilding network cable | 403 | 44 | 4 | 13 | 342 | 767 | 1 | 1 | | 765 |
| 6431 | Aerial wire | 299 | 103 | 11 | | 183 | 193 | 3 | 1 | | 189 |
| 6441 | Conduit systems | 596 | 42 | 6 | 188 | 360 | 1,498 | 41 | | 5,658 | (4,200) |
| 6410 | Cable and wire | 348,717 | 113,398 | 12,277 | 26,023 | 197,016 | 386,287 | 6,547 | 1,142 | 35,627 | 342,970 |
| 650 | **Total Plant Specific Operations** | 1,161,405 | 238,716 | 29,782 | 131,034 | 761,870 | 1,138,384 | 26,362 | 5,166 | 138,029 | 968,827 |
| | **Plant Nonspecific Operations** | | | | | | | | | | |
| 6511 | PHITU | 2,423 | | | N/A | | 2,530 | | | N/A | |
| 6512 | Provisioning | | 511 | 136 | N/A | 1,776 | | 532 | 148 | N/A | 1,850 |
| 660 | Clearance - Provisioning | | | | N/A | | | | | N/A | |
| 665 | Net Balance - Provisioning | 2,423 | 511 | 136 | N/A | 1,776 | 2,530 | 532 | 148 | N/A | 1,850 |
| 6510 | Other property plant and equipment expense | 2,423 | 511 | 136 | N/A | 1,776 | 2,530 | 532 | 148 | N/A | 1,850 |
| 6531 | Power | 32,198 | 32,198 | | N/A | 32,198 | 30,857 | | | N/A | 30,857 |

Company: Sprint Local Telephone Company
Study Area: FL,IN,NV,NC,OH,NJ,PA,KS,MN,MO,NE,TX,WY,OR,WA,S
STPC
COSA:

TABLE I-1 - INCOME STATEMENT ACCOUNTS - CLASS

| Row No. | Account Title | 2003 Total (ab) | 2003 Salaries and Wages (ac) | 2003 Benefits (ad) | 2003 Rents (ae) | 2003 Other Expenses (af) | 2004 Total (ab) | 2004 Salaries and Wages (ac) | 2004 Benefits (ad) | 2004 Rents (ae) | 2004 Other Expenses (af) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6532 | Network administration | 72,032 | 32,199 | 6,295 | N/A | 33,538 | 89,743 | 33,090 | 7,565 | N/A | 49,088 |
| 6533 | Testing | 88,370 | 42,635 | 8,286 | N/A | 37,449 | 68,905 | 22,294 | 5,377 | N/A | 41,235 |
| 6534 | Plant operations administration | 77,102 | 52,151 | 10,648 | N/A | 14,304 | 53,473 | 35,422 | 7,314 | N/A | 10,737 |
| 670 | Clearance - Plant operations administration | - | N/A | N/A | N/A | - | N/A | N/A | N/A | N/A | N/A |
| 675 | Net Balance - Plant operations administration) | 77,102 | 52,151 | 10,648 | N/A | 14,304 | 53,473 | 35,422 | 7,314 | N/A | 10,737 |
| 6535 | Engineering | 45,722 | 24,988 | 5,481 | N/A | 15,253 | 37,472 | 20,276 | 4,440 | N/A | 12,756 |
| 680 | Clearance - Engineering | - | N/A | N/A | N/A | - | N/A | N/A | N/A | N/A | 12,756 |
| 685 | Net Balance - Engineering | 45,722 | 24,988 | 5,481 | N/A | 15,253 | 37,472 | 20,276 | 4,440 | N/A | 12,756 |
| 6530 | Network operations | 315,424 | 152,542 | 30,831 | N/A | 132,052 | 280,450 | 111,193 | 24,722 | N/A | 144,536 |
| 6540 | Access | 120,862 | N/A | N/A | N/A | 120,862 | 116,647 | N/A | N/A | N/A | 116,647 |
| 6561 | Depreciation-TPIS | 1,328,956 | N/A | N/A | N/A | 1,328,955 | 1,219,746 | N/A | N/A | N/A | 1,219,746 |
| 6562 | Depreciation-PHFTU | - | N/A | N/A | N/A | - | 0 | N/A | N/A | N/A | 0 |
| 6563 | Amortization-tangible | - | N/A | N/A | N/A | - | - | N/A | N/A | N/A | - |
| 6564 | Amortization-intangible | - | N/A | N/A | N/A | - | - | N/A | N/A | N/A | - |
| 6565 | Amortization-other | - | N/A | N/A | N/A | - | - | N/A | N/A | N/A | - |
| 6560 | Depreciation & Amortization Expense | 1,328,956 | N/A | N/A | N/A | 1,328,955 | 1,219,746 | N/A | N/A | N/A | 1,219,746 |
| 690 | Total Plant Nonspecific Operations | 1,767,696 | 157,047 | 31,888 | N/A | 1,578,731 | 1,619,373 | 116,090 | 25,889 | N/A | 1,477,394 |
| | **Customer Operations** | | | | | | | | | | |
| 6611 | Product management | 79,644 | 13,534 | 2,377 | N/A | 63,733 | 58,250 | 4,367 | 797 | N/A | 53,085 |
| 6612 | Sales | 144,384 | 78,248 | 9,542 | N/A | 56,594 | 204,230 | 23,893 | 4,572 | N/A | 175,765 |
| 6613 | Product advertising | 42,202 | 474 | 77 | N/A | 41,651 | 59,111 | 106 | 27 | N/A | 58,978 |
| 6610 | Marketing expense | 266,230 | 92,868 | 12,091 | N/A | 161,272 | 321,591 | 30,273 | 5,686 | N/A | 285,632 |
| 6621 | Call completion | 15,399 | 3,082 | 722 | N/A | 11,595 | 17,688 | 3,204 | 788 | N/A | 13,697 |
| 6622 | Number services | 26,019 | 9,196 | 2,634 | N/A | 14,189 | 23,528 | 11,712 | 2,905 | N/A | 8,911 |
| 6623 | Customer services | 374,254 | 136,468 | 30,756 | N/A | 207,031 | 324,714 | 118,389 | 27,161 | N/A | 179,164 |
| 6620 | Services Expense | 415,673 | 147,711 | 33,850 | N/A | 234,112 | 365,931 | 132,686 | 30,699 | N/A | 202,546 |
| 700 | Total Customer Operations | 681,903 | 241,673 | 46,382 | N/A | 393,848 | 687,521 | 164,633 | 37,092 | N/A | 485,796 |
| | **Corporate Operations** | | | | | | | | | | |
| 6711 | Executive | 20,238 | 5,747 | 1,175 | N/A | 13,317 | 13,309 | 1,111 | 219 | N/A | 11,978 |
| 6712 | Planning | 9,971 | 390 | 84 | N/A | 9,497 | 21,941 | 403 | 97 | N/A | 21,442 |
| 6710 | Executive and Planning | 30,210 | 6,245 | 1,278 | N/A | 22,687 | 35,250 | 1,834 | 371 | N/A | 33,046 |
| 6721 | Accounting & finance | 55,458 | 6,556 | 1,429 | N/A | 47,473 | 57,748 | 4,508 | 1,048 | N/A | 50,192 |
| 6722 | External relations | 48,097 | 10,870 | 1,465 | N/A | 35,762 | 43,176 | 3,223 | 568 | N/A | 39,385 |
| 6723 | Human resources | 41,517 | 13,276 | 2,506 | N/A | 25,735 | 44,564 | 3,129 | 682 | N/A | 40,753 |
| 6724 | Information management | 53,350 | 10,448 | 1,619 | N/A | 41,283 | 75,346 | 1,572 | 381 | N/A | 73,393 |
| 6725 | Legal | 12,600 | 2,424 | 412 | N/A | 9,764 | 10,304 | 269 | 67 | N/A | 9,969 |
| 6726 | Procurement | 17,845 | 3,372 | 695 | N/A | 13,778 | 12,497 | 367 | 99 | N/A | 12,031 |
| 6727 | Research and development | 4,437 | 0 | 0 | N/A | 4,436 | 7,089 | - | - | N/A | 7,089 |
| 6728 | Other general and administrative | 427,172 | 86,902 | 273,722 | N/A | 66,548 | 392,214 | 9,950 | 69,106 | N/A | 313,158 |
| 6720 | General & Administrative | 660,476 | 136,267 | 280,077 | N/A | 244,131 | 640,938 | 25,663 | 70,424 | N/A | 544,851 |
| 6790 | Provision for uncollectible notes | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 710 | Total Corporate Operations Expense | 690,685 | 142,623 | 281,354 | N/A | 266,708 | 676,188 | 27,550 | 70,801 | N/A | 577,837 |
| 720 | Total Operating Expenses | 4,301,659 | 781,881 | 390,453 | 132,846 | 2,996,676 | 4,121,466 | 335,204 | 139,643 | 140,346 | 3,506,272 |
| 730 | Income Before Other Operating Items and Taxes | 1,391,964 | N/A | N/A | N/A | N/A | 1,485,105 | N/A | N/A | N/A | N/A |

## CERTIFICATE OF SERVICE

I hereby certify that the foregoing **COMMENTS OF SPRINT CORP.** was filed and copies sent by electronic mail on this the 13th day of June 2005 to the below-listed parties.

Christine Jackson

June 13, 2005


Thomas Navin, Esq.
Wireline Competition Bureau
Federal Communications Commission
445 12th Street, SW
Washington, DC  20554

Tamara Preiss, Esq.
Wireline Competition Bureau
Federal Communications Commission
445 12th Street, SW
Washington, DC  20554


Best Copy and Printing
Room CY-B402
Portals II
445 12th Street, SW
Washington, DC  20554